**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| LEINANI DESLANDES, on Behalf of Herself and All Others Similarly Situated, | |
| Plaintiff, | Civil Case No. 17-cv-04857 |
| v. | Judge Jorge L. Alonso<br>Magistrate Judge M. David Weisman |
| McDONALD'S USA, LLC, *et al.*, | |
| Defendants. | |
| STEPHANIE TURNER, on Behalf of Herself and All Others Similarly Situated, | |
| Plaintiff, | Civil No. 19-cv-05524 |
| v. | |
| McDONALD'S USA, LLC, *et al.*, | |
| Defendants. | |

**PLAINTIFFS' STATEMENT OF MATERIAL FACTS
PURSUANT TO LOCAL CIVIL RULE 56.1**

***PART ONE***

# EXHIBIT 1

## [Filed Under Seal]

# EXHIBIT 2



# FAQ



**Version: 3/30/15 3:00 p.m.**

The information contained herein is confidential, may be privileged, and is intended solely for the use of the employees of McDonald's Corporation, McDonald's USA, LLC, and their respective affiliate and subsidiary companies. Unauthorized review, use, disclosure or copying of this information, or any part thereof, is strictly prohibited and may be unlawful.

## At-A-Glance

General Questions                          Page 1-5
Owner/Operator Relationships               Page 5-7
Owner/Operator Employees                   Page 7
Labor Relations                            Page 7-8
Financial Media/Investor Relations         Page 8-10
Stakeholders                               Page 10-11
Archways to Opportunity: Education         Page 11

## General Questions

### Q: What is McDonald's doing?

- Today we are announcing a series of moves that will make a difference in our employees' lives. We believe these moves are the right thing to do for our company-owned restaurant employees, and will deliver a better experience for our customers.
  - On July 1, all crew employees (full-time and part-time) at company-owned restaurants will be eligible to accrue paid time-off after a year on the job, which they can use for any reason whatsoever. Part-time employees will get the same benefit. And those who don't use the time-off they've earned will be paid for it.
    - This benefit is being *extended* to all crew and crew trainers working in company-owned restaurants. Managers are currently eligible to participate in other paid time-off programs at McDonald's.
    - Eligible employees can earn up to five paid days off per year (if part-time, a day equals the average number of hours worked per shift). For example, if average hours are six per shift, the Crew member can earn up to five paid days off at six hours per day.
  - Also on July 1, our starting wages will be one dollar over the local minimum wage at all company-owned restaurants. This is a first step and we will review the wages we provide those employees on an ongoing basis.
    - For many, the increase will represent more than a 10% increase in pay.
    - By the end of 2016, we project that the average hourly wage rate for McDonald's employees at company-owned restaurants will be in excess of $10.
      - Currently, the **average** hourly wage rate for company-owned restaurant employees is $9.01. By 7/1, it will be $9.90.
    - The average wage rate includes Crew, Crew Trainers, Shift Supervisors, Swing Managers and Maintenance Positions.
  - And, while many of our independent owner/operators have been providing educational opportunities to their employees for many years, we are now expanding our efforts to help all eligible employees working in McDonald's restaurants, company or franchise-owned, achieve a higher level of education. Through Archways to Opportunity, an overarching education strategy that meets people at their point of need, we will make it possible for

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333989



eligible employees to earn a high school diploma at no cost to them, to help address the needs of the millions of adult Americans who do not have a high school diploma.
- ▪ Eligible employees seeking higher education can receive college credits and tuition assistance and will also have access to academic advising.
- ▪ For those who speak English as a second language, our English Under the Arches program offers free language classes.

**Q: What will the average wage be for a McDonald's employee after this entry-level wage is changed?**
- By the end of 2016, we project that the average hourly wage rate for McDonald's employees at company-owned restaurants will be in excess of $10.
  - ○ Currently, the average hourly wage rate for company-owned restaurant employees is $9.01. By 7/1, it will be $9.90. By end of 2016, it will be in excess of $10.
- The average wage rate includes Crew, Crew Trainers, Shift Supervisors, Swing Managers, and Maintenance Positions.

**Q: Is this a commitment to maintain McDonald's starting wages at a dollar above minimum wage, even if it increases?**
- Our commitment is to raise the starting wage to a dollar above local minimum wage on July 1 and review on an ongoing basis.

**Q: Does the small wage increase signal that McDonald's simply can't afford to do more because of the state of its business or because the company needs to preserve margins?**
- We don't consider the wage increase to be "small."
- To remain competitive, we also have to remain flexible while also understanding the environment in which we are operating.
- Today we've introduced a series of steps we are taking to offer more opportunities to our workers, but this isn't the end point – we're going to continue to listen to crew members, our customers, and monitor the competitive landscape and our overall performance.
- This is a first step.

**Q: Does the small wage increase indicate that a higher one would have upset owner/operators, who are already being critical of the company?**
- No. We are offering this package of benefits based on employee feedback about what will make a difference in their lives, as well as their paychecks.
- We do not have the ability to make wage decisions for our owner/operators. But many of them have already lifted wages for their workers beyond the federal minimum wage.
- We consistently share best practices with our owner/operators, and as we monitor how this decision has affected our workforce and our customer service, we'll certainly share those findings with our owner/operators and they'll make the decisions that are best for them.

**Q: This is, in essence, a raise of $1 over the minimum wage – a raise to $8.25. That's not close to being responsive to the national dialogue over income inequality, and, in fact, is significantly less than what is being done by other large employers. How does McDonald's justify this?**
- As always, we will review on an ongoing basis the amount we pay our employees. We believe our wages are and will be competitive for our industry.

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333990



- But today is about more than wage. After wage, the thing our employees told us they wanted most was paid leave. And many of our employees have asked for assistance in furthering their education, which we are doing with Archways to Opportunity.
- We made the decision to offer this package of benefits based on what our employees have told us they want and what the business is able to do in this competitive industry.

**Q: Does this mean you will be giving a dollar raise to employee's already earning, say, $10 – the same dollar you'll be giving to those who make $7.25?**
- Our starting wage will be one dollar over the local minimum wage at all company-owned restaurants. All crew and crew trainers will be paid at least one dollar over the local minimum wage.
- The amount of the increase will vary, depending on their tenure and job performance.
- By the end of 2016, we project that the average hourly wage rate for McDonald's employees at company-owned restaurants will be in excess of $10.

**Q: How many employees does this move impact?**
- The wage increase impacts the more than 90,000 employees in company-owned restaurants.
- The paid time-off impacts all crew and crew trainers after one year on the job (Managers are currently eligible to participate in other paid time-off programs at McDonald's).
- The expanded educational opportunities will be available to eligible employees in all company- and franchise-owned restaurants.

**Q: How many restaurants does this impact?**
- The wage increase and paid personal time-off impacts about 1,500 company-owned restaurants.
- The expanded educational opportunities will be available to eligible employees in more than 14,000 company- and franchise-owned restaurants.

**Q: How big a move is this when it really only impacts 10 percent of U.S. operations?**
- First, many franchisees already pay their employees' wages above the federal minimum wage.
- Second, our franchise system includes 3,100 independent owner/operators who make their own decisions on how they run their businesses and pay their employees.
- But the actions we are taking today are an important first step. And we hope to demonstrate to our franchisees and our industry that this can be a successful business model.
- The high school diploma, college credit, tuition assistance and English under the Arches will be available to all eligible employees in more than 14,000 McDonald's restaurants, both company- and franchise-owned.

**Q: Did you do this because the White House asked you?**
- We have wanted to make a move on wages for some time, but we also wanted to offer something that could make a positive difference in our employees' lives, not just their paychecks.
- So we asked our employees what could make a real difference in their lives and we assembled a comprehensive package of benefits to do so.
- We are responding to employee feedback. In addition to wages, they have told us that paid time-off and education assistance are benefits that would make a meaningful difference in their lives.

**Q: Why have you chosen the initiatives you have?**
- We've always understood that creating opportunities and enhancing the employee experience begins

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333991



with competitive wages, but doesn't end there. Our employees have told us that paid time-off and educational opportunities are also extremely important to them and can make a real difference in their lives.

**Q: Why is paid time-off significant?**
- Having that time allows people to take care of their family, go to the doctor, or just take a much-needed break. Without it, people take unpaid leave when they need the time.

**Q: Why has it taken McDonald's longer than other companies to do this?**
- For the past several years, the pace of change outside of McDonald's has been quicker than the pace within. In certain areas, our business has been left behind and today we are making changes with a renewed sense of urgency and purpose to turn things around.
- We have wanted to make a move on wages for some time, but we also wanted to offer something that could make a positive difference in our employees' lives, not just their paychecks.
- We considered employee feedback and assembled a comprehensive package of benefits to do so.

**Q: Is McDonald's taking this action to respond to anything (criticism, stakeholders, customers, Wal-Mart, etc.)?**
- We are responding to employee feedback.
- We know that wages are important, but our employees have told us that paid time-off and educational opportunities are also extremely important to them and can make a real difference in their lives.

**Q: How much money is this costing McDonald's – in the first year, second year, and third year?**
- The company is committed to offering employees advancement opportunities, competitive pay and benefits – these actions will enhance the competitiveness of our entire compensation and benefits package and will, in turn, allow us to attract and retain the best employees in our restaurants
- We estimate the total incremental labor cost to be between $60-75k per company-owned restaurant in 2015; just under ½ of this cost would have been incurred anyway due to the impact of state minimum wage increases, as well as some additional planned increases in our company-owned restaurants.
  **IF ASKED:** What are the costs of the individual components: wages, paid time-off, and the education piece? The majority of the cost of today's announcement will be due to the increase in wage rates.

**Q: Why is McDonald's not raising wages and providing the other benefits at all the McDonald's in the United States?**
- First, many franchisees already pay their employees wages above the federal minimum wage.
- McDonald's is a franchisor – we do not control the employment or compensation policies of independent owner/operators.
- Our franchise system includes more than 3,100 independent owner/operators who make their own decisions on how they run their businesses and pay their employees.
- The actions we are taking today are an important first step.  We hope to demonstrate to our franchisees and our industry that this can be a successful business model.

**Q: Is McDonald's encouraging its franchised restaurants to adopt the same measures?**
- Many franchisees already pay their employees wages above the federal minimum wage.
- McDonald's is a franchisor – it does not control the employment or compensation policies of our independent owner/operators.

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333992



- Independent owner/operators make their own decisions about their businesses.
- The actions we are taking today are an important first step. We hope to demonstrate to our franchisees and our industry that this can be a successful business model.

**Q: How long has the company been working on this initiative?**
- We have wanted to make a move on wages for some time, but we also wanted to offer something that could make a positive difference in our employees' lives, not just their paychecks.

**Q: Why didn't the company do anything about predictable scheduling, or increasing the number of hours it gives employees?**
- Today we've announced a series of steps we're taking to offer more opportunities to our workers, but this isn't the end point – we're going to continue to listen to our crew members, our customers, and to monitor the competitive landscape.

**Q: Was Don Thompson a proponent of this? Was he involved in these efforts before his retirement or is this a move solely pushed by Steve Easterbrook?**
- Our leadership, both past and present, understands the importance of these moves and are strong proponents of initiatives that benefit our employees in our restaurants and beyond.

**Q: Aside from being good from a morale standpoint, what operational benefits do you expect these moves will generate?**
- An investment in our employees is also an investment in the customer experience.
- Enhancing the employee experience will motivate them to continue providing top service to our loyal customers at the front counters and drive-thrus of our restaurants.
- In addition, these moves will strengthen our employee talent by attracting and retaining the best possible employees.

**Q: Will this lead to a raise in food prices at McDonald's company-owned restaurants?**
- Our goal around pricing remains unchanged – we manage menu prices to ensure value across the menu, increase profitability and mitigate inflation, all while trying to maintain guest count momentum.

**Q: Does this action signal that McDonald's will be taking similar actions at company-owned operations in other countries?**
- This is a U.S. initiative that applies to company-owned restaurants in the United States.

**Owner/Operator Relationship**

**Q: What kind of pressures does this move put on owner/operators?**
- Many franchisees already pay their employees wages above the federal minimum wage.
- Our franchise system includes more than 3,100 independent owner/operators who make their own decisions on how they run their businesses and pay their employees.
- We all share a commitment to providing our respective employees with opportunities to succeed, and we have a long, proven history of providing these opportunities.
- We hope to demonstrate to our franchisees and our industry that this can be a successful business model.

**Q: What has been the reaction of owner/operators?**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333993



- They understand that this is ultimately about improving the customer experience and growing the business – that's what fuels the decisions we make.
- Many of them already pay wages above the federal minimum wage and provide opportunities to their employees to help advance their education. They are very excited about the expanded education benefits that the company will now fund for their employees.

**Q: Are there owner/operators who are supportive of this move?**
- We believe many of our independent owner/operators share our thinking that investing in our employees is also an investment in the customer experience.

**Q: Who are they?**
- It would not be appropriate for us to share their information.

**Q: How many owner/operator restaurants will be directly impacted by a McOpCo within a 5 mile radius?**
- (Internal Message Only) We have 2,600 franchised restaurants within a 5 mile proximity of a McOpCo.
- (Internal Message Only) These 2,600 franchised restaurants represent 912 owner/operators.

**Q: Why aren't leadership owner/operators publicly supporting this move?**
- Since making this announcement, we have received a lot of positive feedback from stakeholders as well as franchisees.
- They understand that we are making moves that benefit our employees (those working in company-owned restaurants) and that we ultimately hope to continue to improve the customer experience in our restaurants.

**Q: How would you break down the divide between supportive and not supportive?**
- We can't and won't speculate.

**Q: Will owner/operators who implement similar programs to this one – who are more supportive of the company – be in better position for investments and purchase of additional restaurants?**
- Of course not. Investing in our employees at our company-owned restaurants has nothing to do with any investments we may make in franchised restaurants.

**Q: What are you telling owner/operators who are saying that this will negatively impact the financial value of their restaurants?**
- McDonald's franchisees understand that we are making moves that benefit employees in company-owned restaurants.
- This is ultimately about improving the customer experience and growing the business – that's what fuels the decisions we make. Our people are our greatest asset and we are proud to invest in them.
- By taking this step, we hope to demonstrate this investment also improves the customer experience in our restaurants.

**Q: What are you telling operators who are saying McDonald's is using money they pay in fees to pay its people higher wages?**
- That's not true.

**Q: Has there been any organized, negative reaction to this plan as you have been informing owner/operators about it?**
- No

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333994



**FAQ**

## Owner/Operator Employees

**Q: What do you expect the reaction of franchise employees will be? How will you address that, or how will you recommend that owner/operators address that?**
- We made the decision based on feedback from our employees and what the business is able to do in this competitive industry, and we will review on an ongoing basis based on feedback from our employees (those working in company-owned restaurants).
- Keep in mind, this is about more than wage.
- We are providing our eligible employees with paid time-off and expanded educational opportunities, benefits they have told us are important to their jobs and lives.
- We can't predict how employees of operators will react. However, wages vary significantly from operator to operator, so we expect reaction will depend on the operator. We do not have any say in what operators pay their employees and thus cannot accurately predict the reaction of operator employees.

**Q: Do you expect that franchise employees will leave their jobs, or attempt to get jobs at company-owned restaurants?**
- We're not going to speculate.
- We anticipate that that all of McDonald's restaurants will continue to attract employees with the various opportunities that are provided for career advancement including the new expanded educational opportunities.

**Q: Do you expect that franchise employees will be so angered by this that they will be more likely to participate in labor protests?**
- We are not going to speculate.
- However, we do not view a wage increase at company-owned restaurants as cause for anyone to be "angered."

## Labor Relations

**Q: What will you say to critics who will likely say that this wage increase is "too little, too late?"**
- We made the decision based on employee feedback and what the business is able to do in this competitive industry, and we will review on an ongoing basis.
- Keep in mind, this is about more than wage. We are providing eligible employees with paid time-off and expanded educational opportunities, benefits they have told us our important to their jobs and lives.

**Q: Doesn't this set up a tension between two groups of employees – one that benefits, and one that doesn't? Isn't that going to be terribly disruptive to the business at a sensitive time?**
- McDonald's is a franchisor – it does not control the employment or compensation policies of our independent owner/operators.
- We hope that by making this move we demonstrate to our franchisees and our industry that this can be a successful business model.

**Q: What will you say to critics who say McDonald's caved to the unions, or that "the union won?"**
- Our decisions today have nothing to do with the labor campaign. We are responding to what we believe are market conditions and our employees' feedback, and with a keen sense that we need to do more for our employees to create the best possible work experience.

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

MCDAT00333995



**Q: Doesn't this embolden the union to say that this move is a direct result of union pressure, and that employees would benefit from continued union protests, and, ultimately, union representation?**
- No. While these groups can say whatever they want, the truth is that this decision had nothing to do with the labor campaign. Our announcement today is a result of employee feedback.
- We know that wages are important, but our employees have told us that paid time-at off and educational opportunities are also extremely important to them and can make a real difference in their lives.

**Q: How is this announcement related to the joint employer issues at stake in the National Labor Relations Board matter?**
- It is not related.

**Q: Was this timing of the announcement tied to the National Labor Relations Board hearings that are upcoming?**
- No

**Q: Was this announcement tied to the upcoming "Day of Action"?**
- No

**Q: Was the announcement tied to the upcoming Shareholders Meeting?**
- No
- We have been working for some time on a meaningful and comprehensive benefits package for our employees and we are excited to share that news today.

**Financial Media/Investor Relations**

**Q: What is this costing the company?**
- The company is committed to offering employees advancement opportunities, competitive pay and benefits – these actions will enhance the competitiveness of our entire compensation and benefits package and will, in turn, allow us to attract and retain the best employees in our restaurants
- We estimate the total incremental labor cost to be between $60-75k per company-owned restaurant in 2015; just under ½ of this cost would have been incurred anyway due to the impact of state minimum wage increases, as well as some additional planned increases in our company-owned restaurants.
- **IF ASKED:** What are the costs of the individual components: wages, paid time-off, and the education piece? The majority of the cost of today's announcement will be due to the increase in wage rates.

**Q: Which of the expected operational levers – guest counts, efficiencies, menu price increases – will be used to make up for the McOpCo labor increases?**
- Our business is ultimately a top-line game. Our future plans are multifaceted and are intended to combat these cost pressures and drive future growth.
- We believe the benefits these changes will provide – enhanced ability to attract and retain employees – will result in improvements to our customers' service experience and in incremental guest counts.
  - **IF ASKED:** Based on analysis done in 2014, restaurants with the lowest turnover benefit from higher customer service scores and higher GCs.
  - **NOT TO SHARE:** YTD Dec 2014, the best 20% of restaurants from a crew turnover standpoint had ~2% higher GC's and ~1% lower CSO scores than the lowest 20% of restaurants.
- Our goal around pricing remains unchanged – we manage menu prices to ensure value across the menu, increase profitability and mitigate inflation, all while trying to maintain guest count momentum.

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333996



**Q: Do the cost figures account for compression adjustments that will be made for existing restaurant employees?**

- Our starting wages will be one dollar over the local minimum wage at all company-owned restaurants. All crew and crew trainers will be paid least one dollar over the local minimum wage.
- The amount of the increase will vary, depending on their tenure and job performance.
- By the end of 2016, we project that the average hourly wage rate for McDonald's employees at company-owned restaurants will be in excess of $10.

**Q: Why are you doing this now, when the business is in tough shape (sales were down 4% in February)? Would it not have been better to wait until things had stabilized a bit?**

- For some time, we have wanted to make a move on wages but we also wanted to offer something that could make a positive difference in our employees' lives, not just their paychecks. This why we are announcing this today.
- Wages are rising and will continue to rise in the future, as a result of state and potential national legislation. Prior to this announcement, we expected wage pressure of approximately $25-35k per restaurant in 2015 due to the impact of state minimum wage increases as well as some additional planned increases in our company-owned restaurants.
- We believe this move is the right thing for our employees and the business and it reflects our desire to implement wage increases over time so the impact is manageable – this decision reflects that philosophy.
- We will continue to evaluate our wages and benefits on an ongoing basis.
- Ultimately, we believe the benefits of these changes will be good for business. They will provide an enhanced ability to attract and retain employees and will result in an ability to provide even greater experiences for our customers in our restaurants.
    - **IF ASKED:** Based on analysis done in 2014, restaurants with the lowest turnover benefit from higher customer service scores and higher GCs.
    - **NOT TO SHARE:** YTD Dec 2014, the best 20% of restaurants from a crew turnover standpoint had ~2% higher GCs and ~1% lower CSO scores than the lowest 20% of restaurants.

**Q: Are you doing this now, early in Steve Easterbrook's tenure, to get some bad news out of the way?**

- For some time, we have wanted to make a move on wages but we also wanted to offer something that could make a positive difference in our employees' lives, not just their paychecks. That is why we are announcing this today.
- This is a market-driven decision to enhance the competitiveness of our wages and benefits in U.S. company-owned restaurants.
- We've always believed that wage increases should be implemented over time so the impact is manageable – this decision reflects our philosophy.

**Q: Isn't this expense just another reason why the company should cut down on the number of company-owned restaurants?**

- We expect to refranchise at least 1,500 restaurants between 2014-2016 – this will move the global % franchised a few percentage points; we expect refranchising to continue beyond 2016 as certain markets move to a more heavily franchised position.
- This is certainly an area Steve is looking at closely as we determine the best path forward.
- As of 12/31/14 McDonald's U.S. is 89% franchised. We continue to evaluate opportunities to optimize ownership – we expect to continue to operate a meaningful number of Company-Operated restaurants, but there may be opportunity to further increase the % of franchises in the U.S.

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333997



**Q: IF ASKED: Won't this move decrease the value of restaurants that will be refranchised in the future?**
- We believe this move is ultimately good for business.
- Our business is ultimately a top-line game. Our future plans are multifaceted and are intended to combat cost pressures and drive future growth, which will enhance the value of our restaurants.
- We believe the benefits these changes will provide – enhanced ability to attract and retain employees – will result in improvements to our customers' service experience and in incremental guest counts.


**Q: Isn't this a very expensive PR move – in the end a reckless use of shareholder money?**
- No. This is about taking care of our people, which is good business and good practice.
- We've always believed that wage increases should be implemented over time so the impact is manageable – this decision reflects our philosophy.
- We believe the benefits these changes will provide – enhanced ability to attract and retain employees – will result in improvements to our customers' service experience and in incremental guest counts.

## Stakeholders

**Q: Are these moves being taken in some part to assuage the social justice groups that have been** critical of McDonald's?
- No. Our decisions today have nothing to do with any outside groups. We are responding to what we believe are market conditions and after considering employee feedback, and with a keen sense that we need to do more for our employees to create the best possible work experience.
- This is a significant program – increasing wages and providing paid time-off for more than 90,000 people, and expanding educational opportunities for all eligible employees who bring the McDonald's brand to life by working in a McDonald's restaurant, whether company- or franchise-owned.
- The moves also expand what has long been a central part of McDonald's efforts to provide opportunities to its employees – both while they are employees, and throughout their lives, whether employed by McDonald's or not.

**Q: Do you expect that McDonald's will take heat from Republicans in Congress and in statehouses who will be concerned that this fuels the union's efforts to raise wages nationally?**
- No – We believe they will see this as a move McDonald's has made in the best interest of its business and employees.


## Archways to Opportunity: Education

**Q: How widely-accessed do you believe the educational aspects of this program will be?**
- We will be working to make this as successful a program as possible, so that it impacts as many people as possible. We have a comprehensive communications program underway to make it clear to employees what we're offering and what it means to them.

**Q: How will this work? Will these resources be web-based, done at the restaurants?**
*High School*
- The High school completion program is an online program, so eligible employees will be able to work at their own pace and wherever it is most convenient for them to complete the program.
- There are no out-of-pocket expenses for eligible employees.

FAQ: Page **10** of **11**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER



*College*
- For the College Tuition Assistance Program, eligible employees will receive money from McDonald's to use towards their tuition expenses at colleges and universities.
- Employees will submit a request for tuition funds and will shortly thereafter receive a check for tuition funds made out to their school.
- The program is designed to provide the students with their tuition assistance as quickly as possible following the funds request and approval. Our goal is that students will be able to register for classes and receive funds from McDonald's before their tuition bills are due.

**Q: How much money is McDonald's making available to employees for tuition assistance?**
- For eligible crew, whether employed by McDonald's or by an independent owner operator, it is $700 per year.
- For managers employed by owner operators, it is $1,050 a year.
- And the existing program for McOpCo managers (Cert Swing and above) provides $5,250 a year.
- Using figures on the average cost of a community college class – which is about $350 – this means that McDonald's will cover the cost of two classes a year for all eligible crew and three classes a year for eligible owner/operator managers.

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00333999

# EXHIBIT 3

## [FILED UNDER SEAL]

# EXHIBIT 4

## [FILED UNDER SEAL]

# EXHIBIT 5



# FRANCHISE DISCLOSURE DOCUMENT

McDonald's USA, LLC
a Delaware limited liability company
One McDonald's Plaza
Oak Brook, Illinois 60523
(630) 623-3000
www.mcdonalds.com

The franchisee will own and operate a quick service restaurant offering a limited menu of value-priced foods using the McDonald's System.

The total investment necessary to begin operation of a traditional McDonald's franchise ranges from $1,003,000 to $2,228,000 (see Item 7 for small town oil, small town retail, and Satellite locations). This includes an initial franchise fee of $45,000.00 (see Item 5 for small town oil, small town retail, and Satellite locations) that must be paid to the franchisor.

This disclosure document summarizes certain provisions of your franchise agreement and other information in plain English. Read this disclosure document and all accompanying agreements carefully. You must receive this disclosure document at least 14 calendar-days before you sign a binding agreement with, or make any payment to, the franchisor or an affiliate in connection with the proposed franchise sale. **Note, however, that no governmental agency has verified the information contained in this document**.

You may wish to receive your disclosure document in another format that is more convenient for you. To discuss the availability of disclosures in different formats, contact the Franchise Practice Group at 2915 Jorie Boulevard, Oak Brook, IL 60523 and (630) 623-6934.

The terms of your contract will govern your franchise relationship. Don't rely on the disclosure document alone to understand your contract. Read all of your contract carefully. Show your contract and this disclosure document to an advisor, like a lawyer or an accountant.

Buying a franchise is a complex investment. The information in this disclosure document can help you make up your mind. More information on franchising, such as "A Consumer's Guide to Buying a Franchise," which can help you understand how to use this disclosure document, is available from the Federal Trade Commission. You can contact the FTC at 1-877-FTC-HELP or by writing to the FTC at 600 Pennsylvania Avenue, NW, Washington, D.C. 20580. You can also visit the FTC's home page at www.ftc.gov for additional information. Call your state agency or visit your public library for other sources of information on franchising.

There may also be laws on franchising in your state. Ask your state agencies about them.

Issuance Date: May 1, 2016

MCDAT00002593

STATE COVER PAGE

Your state may have a franchise law that requires a franchisor to register or file with a state franchise administrator before offering or selling in your state. REGISTRATION OF A FRANCHISE BY A STATE DOES NOT MEAN THAT THE STATE RECOMMENDS THE FRANCHISE OR HAS VERIFIED THE INFORMATION IN THIS DISCLOSURE DOCUMENT.

Call the state franchise administrator listed in Exhibit O for information about the franchisor or about franchising in your state.

MANY FRANCHISE AGREEMENTS DO NOT ALLOW YOU TO RENEW UNCONDITIONALLY AFTER THE INITIAL TERM EXPIRES. YOU MAY HAVE TO SIGN A NEW AGREEMENT WITH DIFFERENT TERMS AND CONDITIONS IN ORDER TO CONTINUE TO OPERATE YOUR BUSINESS. BEFORE YOU BUY, CONSIDER WHAT RIGHTS YOU HAVE TO RENEW YOUR FRANCHISE, IF ANY, AND WHAT TERMS YOU MIGHT HAVE TO ACCEPT IN ORDER TO RENEW.

Please consider the following RISK FACTORS before you buy this franchise:

1.  THE FRANCHISE AGREEMENT STATES THAT ILLINOIS LAW GOVERNS THE AGREEMENT, AND THIS LAW MAY NOT PROVIDE THE SAME PROTECTIONS AND BENEFITS AS LOCAL LAW. YOU MAY WANT TO COMPARE THESE LAWS.

2.  THERE MAY BE OTHER RISKS CONCERNING THIS FRANCHISE.

Effective Date: See the next page for state effective dates

MCDAT00002594

## STATE EFFECTIVE DATES

The following states require that the Franchise Disclosure Document be registered or filed with the state, or be exempt from registration: California, Hawaii, Illinois, Indiana, Maryland, Michigan, Minnesota, New York, North Dakota, Rhode Island, South Dakota, Virginia, Washington, and Wisconsin.

This Franchise Disclosure Document is registered, on file, or exempt from registration in the following states having franchise registration and disclosure laws, with the following effective dates:

| | |
|---|---|
| California | May 1, 2016 |
| Hawaii | April 1, 2016, as amended May 1, 2016 |
| Illinois | May 1, 2016 |
| Indiana | May 1, 2016 |
| Maryland | May 1, 2016 |
| Michigan | May 1, 2016 |
| Minnesota | May 1, 2016 |
| New York | May 1, 2016 |
| North Dakota | May 1, 2016 |
| Rhode Island | April 1, 2016, as amended May 1, 2016 |
| South Dakota | May 1, 2016 |
| Virginia | April 30, 2016 |
| Washington | May 1, 2016 |
| Wisconsin | April 15, 2016 |

MCDAT00002595

## THE FOLLOWING APPLY ONLY TO TRANSACTIONS GOVERNED BY
## THE MICHIGAN FRANCHISE INVESTMENT LAW

**THE STATE OF MICHIGAN PROHIBITS CERTAIN UNFAIR PROVISIONS THAT ARE SOMETIMES IN FRANCHISE DOCUMENTS. IF ANY OF THE FOLLOWING PROVISIONS ARE IN THESE FRANCHISE DOCUMENTS, THE PROVISIONS ARE VOID AND CANNOT BE ENFORCED AGAINST YOU.**

(a)    A prohibition on the right of a franchisee to join an association of franchisees.

(b)    A requirement that a franchisee assent to a release, assignment, novation, waiver, or estoppel which deprives a franchisee of rights and protections provided in the Michigan Franchise Investment Act. This shall not preclude a franchisee, after entering into a franchise agreement, from settling any and all claims.

(c)    A provision that permits a franchisor to terminate a franchise prior to the expiration of its term except for good cause. Good cause shall include the failure of the franchisee to comply with any lawful provision of the franchise agreement and to cure such failure after being given written notice thereof and a reasonable opportunity, which in no event need be more than 30 days, to cure such failure.

(d)    A provision that permits a franchisor to refuse to renew a franchise without fairly compensating the franchisee by repurchase or other means for the fair market value at the time of expiration of the franchisee's inventory, supplies, equipment, fixtures, and furnishings. Personalized materials which have no value to the franchisor and inventory, supplies, equipment, fixtures, and furnishings not reasonably required in the conduct of the franchise business are not subject to compensation. This subsection applies only if: (i) the term of the franchise is less than 5 years and (ii) the franchisee is prohibited by the franchise or other agreement from continuing to conduct substantially the same business under another trademark, service mark, trade name, logotype, advertising, or other commercial symbol in the same area subsequent to the expiration of the franchise or the franchisee does not receive at least 6 months advance notice of franchisor's intent not to renew the franchise.

(e)    A provision that permits the franchisor to refuse to renew a franchise on terms generally available to other franchisees of the same class or type under similar circumstances. This section does not require a renewal provision.

(f)    A provision requiring that arbitration or litigation be conducted outside this state. This shall not preclude the franchisee from entering into an agreement, at the time of arbitration, to conduct arbitration at a location outside this state.

(g)    A provision which permits a franchisor to refuse to permit a transfer of ownership of a franchise, except for good cause. This subdivision does not prevent a franchisor from exercising a right of first refusal to purchase the franchise. Good cause shall include, but is not limited to:

(i)    The failure of the proposed transferee to meet the franchisor's then current reasonable qualifications or standards.

(ii)    The fact that the proposed transferee is a competitor of the franchisor or subfranchisor.

MCDAT00002596

(iii)     The unwillingness of the proposed transferee to agree in writing to comply with all lawful obligations.

(iv)     The failure of the franchisee or proposed transferee to pay any sums owing to the franchisor or to cure any default in the franchise agreement existing at the time of the proposed transfer.

(h)     A provision that requires the franchisee to resell to the franchisor items that are not uniquely identified with the franchisor.  This subdivision does not prohibit a provision that grants to a franchisor a right of first refusal to purchase the assets of a franchise on the same terms and conditions as a bona fide third party willing and able to purchase those assets, nor does this subdivision prohibit a provision that grants the franchisor the right to acquire the assets of a franchise for the market or appraised value of such assets if the franchisee has breached the lawful provisions of the franchise agreement and has failed to cure the breach in the manner provided in subdivision (c).

(i)     A provision which permits the franchisor to directly or indirectly convey, assign, or otherwise transfer its obligations to fulfill contractual obligations to the franchisee unless provision has been made for providing the required contractual services.

If the franchisor's most recent financial statements are unaudited and show a net worth of less than $100,000, the franchisor shall, at the request of a franchisee, arrange for the escrow of initial investment and other funds paid by the franchisee until the obligations to provide real estate, improvements, equipment, inventory, training, or other items included in the franchise offering are fulfilled.  At the option of the franchisor, a surety bond may be provided in place of escrow.

**THE FACT THAT THERE IS A NOTICE OF THIS OFFERING ON FILE WITH THE ATTORNEY GENERAL DOES NOT CONSTITUTE APPROVAL, RECOMMENDATION, OR ENDORSEMENT BY THE ATTORNEY GENERAL.**

Any questions regarding this notice should be directed to:

State of Michigan
Department of Attorney General
Consumer Protection Division
Attn:  Franchise Section
525 West Ottawa Street
G. Mennen Williams Building, 1st Floor
Lansing, Michigan 48913
Telephone Number:  (517) 373-7117

MCDAT00002597

## Table Of Contents

| Item | | Page No. |
|---|---|---|
| 1. | The Franchisor and any Parents, Predecessors, and Affiliates | 1 |
| 2. | Business Experience | 2 |
| 3. | Litigation | 4 |
| 4. | Bankruptcy | 10 |
| 5. | Initial Fees | 10 |
| 6. | Other Fees | 11 |
| 7. | Estimated Initial Investment | 17 |
| 8. | Restrictions on Sources of Products and Services | 18 |
| 9. | Franchisee's Obligations | 21 |
| 10. | Financing | 22 |
| 11. | Franchisor's Assistance, Advertising, Computer Systems, and Training | 22 |
| 12. | Territory | 28 |
| 13. | Trademarks | 29 |
| 14. | Patents, Copyrights, and Proprietary Information | 30 |
| 15. | Obligation to Participate in the Actual Operation of the Franchise Business | 31 |
| 16. | Restrictions on What the Franchisee May Sell | 31 |
| 17. | Renewal, Termination, Transfer, and Dispute Resolution | 31 |
| 18. | Public Figures | 34 |
| 19. | Financial Performance Representations | 34 |
| 20. | Outlets and Franchisee Information | 37 |
| 21. | Financial Statements | 48 |
| 22. | Contracts | 48 |
| 23. | Receipts | 48 |

MCDAT00002598

## Table of Contents (Continued)

**Exhibits**

A.     Financial Statements
B.     Franchise Agreement (Traditional)
C.     Franchise Agreement (Satellite)
D.     Franchise Agreement (Walmart)
E.     New Restaurant Rider
F.     BFL Rider
G.     Operator's Lease
H.     Assignment to an Entity
I.     Assignment Agreement
J.     Preliminary Agreement
K.     McDonald's Rewrite (New Term) Policy
L.     Rewrite (New Term) Offer Letter
M.     Loan and Related Documents
N.     List of Agents for Service of Process
O.     State Administrators
P.     McDonald's Affiliates
Q.     List of Franchised Restaurants
R.     List of franchisees who had an outlet terminated, canceled, not renewed, or otherwise voluntarily or involuntarily ceased to do business
S.     State Specific Addenda

MCDAT00002599

**Item 1**
**The Franchisor and any Parents, Predecessors, and Affiliates**

The Franchisor is McDonald's USA, LLC, which will be referred to in this disclosure document as "McDonald's", "we", "us" or "our". A person who buys a franchise from McDonald's will be referred to in this disclosure document as "you".

We are a Delaware limited liability company. Our principal place of business is One McDonald's Plaza, Oak Brook, Illinois, 60523. We currently do business under the name of McDonald's USA, LLC. Our agents for service of process are disclosed in Exhibit N. We are a wholly-owned subsidiary of our parent and predecessor, McDonald's Corporation, a Delaware corporation. Our predecessor's principal place of business is One McDonald's Plaza, Oak Brook, Illinois, 60523. Our predecessor currently does not offer franchises. Neither we nor our predecessor have ever offered franchises in any other line of business.

We have domestic affiliates and international affiliates. Some of our international affiliates offer McDonald's franchises outside of the United States. None of them have offered franchises in any other line of business. These international affiliates are disclosed in Exhibit P.

We develop, operate, franchise, and service a system of restaurants that prepare, assemble, package, and sell a limited menu of value-priced foods under the McDonald's System in the U.S. The "McDonald's System" is a concept of restaurant operations that includes, among other things, certain rights in trademarks, manuals, and other confidential business information; operational, real estate, and marketing information; and the expertise and continuing information that we provide. All McDonald's restaurant businesses in the U.S. are operated under franchise agreements and are owned by franchisees who are independent third parties, by affiliates operating as joint partnerships, or by our wholly-owned subsidiaries ("McOpCo companies"). Currently, about 90% of all U.S. restaurants are franchised to independent franchisees or affiliates operating as joint partnerships, and about 10% are franchised to McOpCo companies.

McDonald's restaurants offer the public a high standard of quality and uniformity in food, service, and decor. McDonald's restaurants are located in freestanding buildings, storefronts, food courts, and other locations that are appropriate to McDonald's image. A grant of a McDonald's franchise authorizes you to operate a McDonald's restaurant business at a specific location and to use the McDonald's System in the operation of that restaurant business for a specific period of time, usually 20 years. We also grant franchises for McDonald's restaurant businesses located in retail stores such as Walmart. We call these satellite ("Satellite") locations. McDonald's restaurants located in strip centers, airports, universities, shopping malls, hospitals, and other diverse locations may also be Satellites. Satellites may serve a scaled-down menu of a traditional McDonald's restaurant and, in some cases, will also serve non-McDonald's trademarked products. The term of the franchise for a Satellite depends on its location.

Some McDonald's restaurants that are located in fuel station/convenience store facilities are called small town oil ("STO") locations. STOs are full-menu restaurants that share building space with a convenience store and have a fuel station located outside of the building. At each STO, the fuel station/convenience store typically will be associated with a national or regional branded chain. Some McDonald's restaurants that anchor a small retail center in rural communities are called small town retail ("STR") locations. STOs and STRs are not Satellites. The term of the franchise for STOs and STRs is usually 10 years.

In certain limited cases, we may also grant franchises with leases that include the business facilities. We call these Business Facilities Lease ("BFL") franchises. A BFL is a special arrangement that we may offer when certain economic and other factors exist. The term of a BFL is usually 3 years. Under a BFL, you may have a conditional option to purchase certain restaurant assets after the first year and extend the franchise for up to 20 years after the beginning of the term. In this disclosure document, the word "restaurant" refers to each McDonald's restaurant business location generally, regardless of whether it is franchised as a traditional restaurant, Satellite, STO, STR, or BFL (unless otherwise provided).

MCDAT00002600

All franchisees who operate a restaurant, whether a traditional, Satellite, STO, STR, or BFL location, will sign the applicable form of our standard franchise agreement attached as Exhibits B, C, and D (collectively "Franchise Agreement").

In 1955, our predecessor, McDonald's Corporation, began granting franchises to individuals for the operation of McDonald's restaurants. In 1960, our predecessor began forming and granting franchises to McOpCo companies for the operation of McDonald's restaurants. In 2004, our predecessor formed us as a subsidiary and in 2005, as part of a global company alignment, transferred to us a majority of the assets used in its U.S. business, including its interests in the McOpCo companies and the franchises for McDonald's restaurants in the U.S. In 2007, restaurants in Puerto Rico and the Virgin Islands operated by McOpCo companies were sold to, and a master franchise to offer and sell franchises in Puerto Rico and the Virgin Islands was granted to, LatAm, LLC, a Delaware limited liability company, which is not an affiliate of McDonald's.

In May 2010, our predecessor acquired the portion of the business and assets of Verety Software International LLC (VSI) and related entities that serve the McDonald's System in the U.S. and other countries. Prior to the acquisition, VSI was the vendor of our proprietary point of sale ("POS") platform known as NewPOS (the current version is NP6). Our predecessor formed a subsidiary, Restaurant Application Development International LLC (RDI), a Delaware limited liability company, to acquire the portion of the business and assets of VSI that served the McDonald's System. RDI's principal place of business is 711 Jorie Boulevard, Suite 120, Oak Brook, IL 60523.

As a franchisee, you should not have any expectation that the economic and demographic factors that exist at your McDonald's restaurant location will remain constant. In addition, other McDonald's restaurants (including those that we develop in the future) may have an effect on the sales of your McDonald's restaurant, since customers typically patronize various McDonald's restaurants depending on their travel patterns and other factors. You also will be competing with other restaurants, food service businesses and convenience stores that offer the same types of products that you do. These restaurants, food service businesses and convenience stores may be associated with national or regional chains (whether or not franchised) or may be local, single restaurant locations. You will compete with other restaurants, food service businesses and convenience stores that feature products different from those in a McDonald's restaurant. In certain STOs, the fuel station/convenience store operators will have the right to sell fountain drinks and hot beverages in the convenience store located within the same building as the McDonald's restaurant. Your products and services will be offered primarily to individual consumers for on-site or off-site consumption. The market for the products you will offer is developed in some areas and still developing in other areas, depending on the number of restaurants of this type operating in each particular area.

You will be required to comply with all local, state, and federal laws, including health and sanitation laws and menu-labeling requirements, that apply to restaurant operations. There are other laws that apply generally to all businesses, including, but not limited to, the Americans with Disabilities Act, and we encourage you to make further inquiries about these laws.

## Item 2
## Business Experience

Except where noted below, all of the officers and directors listed below became employees of McDonald's on January 1, 2005. However, all have long histories with our predecessor and the date they joined our predecessor is listed below.

| Title | Name | Start Date |
|---|---|---|
| Director | Peter J. Bensen | June 30, 1996 |
| Director | Gloria Santona | November 14, 1977 |
| Director and President | Michael D. Andres | October 15, 2014 (1) |
| U.S. Executive Vice President – Chief Field Officer | Karen M. King | October 13, 2014 (2) |
| U.S. Chief Restaurant Operations Officer | Charles Robeson | August 6, 1976 |
| U.S. Senior Vice President – Customer Experience | Erik A. Hess | May 20, 1991 |
| U.S. Chief Finance Officer | Michael L. Soenke | February 12, 1990 |

MCDAT00002601

| Title | Name | Start Date |
|---|---|---|
| U.S. Zone President – East | Debbie Roberts | February 12, 1990 |
| U.S. Zone President – West | Charlie Strong | February 18, 1971 |
| U.S. Vice President – Franchising | Troy M. Brethauer | August 14, 1995 |
| U.S. Vice President – General Manager | James S. Carras | October 12, 1989 |
| U.S. Vice President – General Manager | James Collins | February 11, 1985 |
| U.S. Vice President – General Manager | Myra Doria | January 1, 1996 |
| U.S. Vice President – General Manager | Gregg Ereio | July 12, 1985 |
| U.S. Vice President – General Manager | Karen Garcia | May 1, 1978 |
| U.S. Vice President – General Manager | William Garrett | September 16, 1980 |
| U.S. Vice President – General Manager | Francisco Gonzalez | June 1, 2009 |
| U.S. Vice President – General Manager | Darren Hall | September 25, 1985 |
| U.S. Vice President – General Manager | Larry Harrison | June 8, 1986 |
| U.S. Vice President – General Manager | Cedric Jones | February 1, 1991 |
| U.S. Vice President – General Manager | Mwaffak Kanjee | November 15, 1980 |
| U.S. Vice President – General Manager | Steven Kerley | May 9, 1980 |
| U.S. Vice President – General Manager | Walter Maney | July 2, 1982 |
| U.S. Vice President – General Manager | Catherine M. Martin | January 1, 2007 |
| U.S. Vice President – General Manager | Ofelia Melendrez-Kumpf | June 17, 1992 |
| U.S. Vice President – General Manager | Gino Potesta | March 7, 1980 |
| U.S. Vice President – General Manager | Marcos Quesada | August 1, 1986 |
| U.S. Vice President – General Manager | Scott Rockwell | April 1, 1988 |
| U.S. Vice President – General Manager | Sharlene Smith | January 31, 1989 |
| U.S. Vice President – General Manager | Debra Stroud | June 25, 1990 |
| U.S. Vice President – General Manager | Jeff Wilfong | September 1, 1977 |
| U.S. Vice President – QSC | Jerry Angelotti | April 4, 1997 |
| U.S. Vice President – QSC | William Armstrong | July 12, 2010 (3) |
| U.S. Vice President – QSC | Alvaro Bontá | October 20, 1991 |
| U.S. Vice President – QSC | Jacqueline M. Bunting | May 27, 1980 |
| U.S. Vice President – QSC | Barbara Calloway | May 30, 1995 |
| U.S. Vice President – QSC | Yolanda Cook | August 16, 1981 |
| U.S. Vice President – QSC | Gianfranco Cuneo | May 1, 2010 |
| U.S. Vice President – QSC | Tim Fisher | January 1, 1983 |
| U.S. Vice President – QSC | Carlos Gonzalez | August 1, 1985 |
| U.S. Vice President – QSC | Victoria Guster-Hines | June 1, 1987 |
| U.S. Vice President – QSC | William McKernan | November 11, 1983 |
| U.S. Vice President – QSC | Joan Rachelson | July 16, 1980 |
| U.S. Vice President – QSC | Harish Ramalingam | May 17, 2012 (4) |
| U.S. Vice President – QSC | Jorge Salvat | July 1, 2010 |
| U.S. Vice President – QSC | Harry Thomas, Jr. | February 23, 1985 |
| U.S. Vice President – QSC | Remedios Velez- Valenzuela | January 16, 1984 |
| U.S. Vice President – QSC | Bonnie S. Weiss | December 1, 1981 |
| U.S. Vice President – QSC | Michelle Wherry | April 1, 1985 |
| U.S. Vice President – QSC | Valerie Williams | November 22, 1993 |
| Managing Director, Hawaii | Veronica Kaneko | April 4, 1980 |

(1) Michael D. Andres has been Director and President of McDonald's since October 2014. From February 2013 to August 2014, he was Chairman and Chief Executive Officer of Logan's Roadhouse, located in Nashville, Tennessee. From February 2010 to September 2012, he was U.S. Division President – Central Division of McDonald's in Warrenville, Illinois. From August 2007 to February 2010, he was a Vice President of McDonald's, Pacific Sierra Region, Walnut Creek, California.

(2) Karen M. King has been U.S. Executive Vice President – Chief Field Officer since June 2015. From October 2014 to June 2015, she was Senior Vice President and Chief People Officer. From February 2013 to October 2014, she was in retirement. From March 2005 to February 2013, she was U.S. Division President – East Division.

MCDAT00002602

(3) William Armstrong has been a Vice President of McDonald's since July 2014 for the Boston Region, Boston, Massachusetts. From February 2012 to July 2014, he served as the Director of Operations and a Field Service Manager for the Atlanta Region, Atlanta, Georgia. From July 2010 to January 2012, he was a McOpCo Operations Manager, a Field Service Consultant and a McOpCo Supervisor for the Florida Region in the Tampa Bay and Miami markets. From December 2006 to July 2010, he served as a Franchise Area Director for Wendy's International in both Puerto Rico and Mexico.

(4) Harish Ramalingam has been a Vice President of McDonald's since October 2015 for the Northwest Region, Kirkland, Washington. From May 2012 to September 2015, he was a Director in our Accelerated Development Program. From August 2008 to April 2012, he worked for Dean Foods as senior director of strategy.

## Item 3
## Litigation

### Pending Cases

AA&S Food Service Corp., et al. v. McDonald's Corporation, McDonald's Systems de Puerto Rico, Inc., Golden Arch Development Corporation, Inc., et al. (Case No. KAC07-0725 (603)). On January 29, 2007, the plaintiffs, franchisees of various McDonald's restaurants in Puerto Rico, filed a complaint against our predecessor, its Puerto Rican companies, and others in the Puerto Rico Court of First Instance, San Juan, Puerto Rico. In 2008, plaintiffs amended their complaint seeking a determination that the Puerto Rico franchise distribution law (Law 75) governs the franchise agreements and relationships between the parties and that the defendants have violated the provisions of Law 75, an injunction prohibiting the defendants from denying rewrites except for just cause and from opening new McDonald's restaurants or kiosks within 3 miles of plaintiffs' restaurants, damages of up to $66,725,000, attorney's fees, and costs. In 2009 and 2010, plaintiffs further amended their complaint to, among other things, include us as a named defendant. In July 2011, the court ruled that Law 75 applies to the Puerto Rican franchises. In September 2012, the trial commenced on an intermittent schedule, but is currently stayed pending the outcome of motions filed by the parties in June 2015. The defendants intend to defend their interests vigorously in this case.

George Vazakas and Stamar Monoprosopi E.P.E. v. McDonald's Hellas M.E.P.E. (Case No. 5283). On September 2, 2010, the plaintiffs, former franchisees of McDonald's restaurants in Greece, filed a complaint against our affiliate, McDonald's Hellas M.E.P.E., with the Hellenic Competition Commission (HCC) alleging infringement of Article 1 of the Greek Competition Act and Article 101 TFEU. The plaintiffs allege that our affiliate engaged in price fixing and violated competition rules by requiring franchisees to obtain food products from certain suppliers. In their complaint, the plaintiffs ask the HCC to take actions to require our affiliate to cease the alleged violations and to impose fines for such conduct, and seek a declaration that any requirement of franchisees to use certain suppliers is illegal under Greek law. Our affiliate intends to defend its interests vigorously in this case.

Chai Su Lin v. Golden Arches Restaurants Sendirian Berhad (Case No. KCH-22NCvC-12/2-2014). On February 27, 2014, the plaintiff, a franchisee in Malaysia, filed a complaint in the High Court of Kuching, State of Sarawak, Malaysia, alleging our affiliate, Golden Arches Restaurants Sendirian Berhad, violated the franchise agreement between the parties and the Franchise Act 1998 in Malaysia. The plaintiff seeks declaratory judgment that the franchise agreements violated the Franchise Act 1998 and that the plaintiff is entitled to all territorial rights in the City of Kuching, Malaysia, injunctive relief, and costs. Our affiliate intends to defend its interests vigorously in this case.

Jason Hughes, et al. v. McDonald's Corp., McDonald's USA, LLC, McDonald's Restaurants of California, Inc., Fremak Arches, Inc. d/b/a McDonald's, Marpenny Corp. d/b/a McDonald's and Does 1-100 (Case No. RG14717085). On March 12, 2014, various current and former employees of franchised restaurants, filed a lawsuit against us, our predecessor, an affiliate and franchisees in the Superior Court of the State of California, County of Alameda, alleging violations of the California Labor Code and the California Business & Professions Code related to altering time records, requiring off-the-clock work, failing to pay

MCDAT00002603

minimum and overtime wages, failing to provide required meal periods and rest breaks, failing to pay all wages due to discharged and quitting employees, failing to keep accurate records and provide accurate itemized wage statements, failing to indemnify employees for necessary expenses, negligence, unfair and unlawful business practices and retaliation for complaining about the alleged labor violations. The plaintiffs also allege that the defendant McDonald's entities are joint employers of those employees. The plaintiffs seek class certification, injunctive relief, monetary and punitive damages, interest, statutory penalties, declaratory judgment, disgorged profits, and attorneys' fees and costs. The defendants intend to defend their interests vigorously in these cases.

<u>Stephanie Ochoa, et al. v. McDonald's Corp., McDonald's USA, LLC, McDonald's Restaurants of California, Inc., The Edward J. Smith and Valerie S. Smith Family Limited Partnership d/b/a McDonald's and Does 1-100</u> (Case No. 3:14-cv-02098-JD). On March 12, 2014, the plaintiffs, various current and former employees of franchised restaurants, filed a lawsuit against us, our predecessor, an affiliate and franchisees in the Superior Court of the State of California, County of Alameda, alleging violations of the California Labor Code and the California Business & Professions Code related to altering time records, requiring off-the-clock work, failing to pay minimum and overtime wages, failing to provide required meal periods and rest breaks, failing to pay all wages due to discharged and quitting employees, failing to keep accurate records and provide accurate itemized wage statements, failing to indemnify employees for necessary expenses, negligence, unfair and unlawful business practices and retaliation for complaining about the alleged labor violations. The plaintiffs also allege that the defendant McDonald's entities are joint employers of those employees. The plaintiffs seek class certification, injunctive relief, monetary and punitive damages, interest, statutory penalties, declaratory judgment, disgorged profits, and attorneys' fees and costs. On May 7, 2014, our franchisees removed this lawsuit to the U.S. District Court, Northern District of California. On September 25, 2015, the court dismissed all of plaintiffs' joint employer theories against the McDonald's entities except one based on ostensible agency theory. The defendants intend to defend their interests vigorously in these cases.

<u>Guadalupe Salazar, et al. v. McDonald's Corp., McDonald's USA, LLC, McDonald's Restaurants of California, Inc., Bobby O. Haynes and Carole R. Haynes Family Limited Partnership d/b/a McDonald's and Does 1-100</u> (Case No. 3:14-cv-02096-RS). On March 12, 2014, the plaintiffs, various current employees of franchised restaurants, filed a lawsuit against us, our predecessor, an affiliate and franchisees in the Superior Court of the State of California, County of Alameda, alleging violations of the California Labor Code and the California Business & Professions Code related to altering time records, requiring off-the-clock work, failing to pay minimum and overtime wages, failing to provide required meal periods and rest breaks, failing to pay all wages due to discharged and quitting employees, failing to keep accurate records and provide accurate itemized wage statements, failing to indemnify employees for necessary expenses, negligence, unfair and unlawful business practices and retaliation for complaining about the alleged labor violations. The plaintiffs also allege that the defendant McDonald's entities are joint employers of those employees. The plaintiffs seek class certification, injunctive relief, monetary and punitive damages, interest, statutory penalties, declaratory judgment, disgorged profits, and attorneys' fees and costs. On May 7, 2014, our franchisees removed this lawsuit to the U.S. District Court, Northern District of California. The defendants intend to defend their interests vigorously in these cases.

<u>Montel Pullen, et al. v. McDonald's Corporation, McDonald's USA, LLC, and ECS Partnership d/b/a McDonald's Restaurant</u> (Case No. 5:14-cv-11081-JCO-MJH). On March 13, 2014, the plaintiffs, various current and former employees of franchised restaurants, filed a lawsuit against us, our predecessor, and a franchisee in the U.S. District Court, Eastern District of Michigan, alleging waiting-time and uniform deduction violations of the Fair Labor Standards Act (FLSA) and the Michigan Minimum Wage Law, and breach of contract and unjust enrichment under Michigan common law. The plaintiffs also allege that the defendant McDonald's entities are joint employers of those employees. The plaintiffs seek class certification, injunctive relief, monetary damages, interest, statutory penalties, disgorged profits, and attorneys' fees and costs. The plaintiffs filed a first amended complaint on March 27, 2014. The defendants intend to defend their interests vigorously in this case.

<u>Shamia Wilson, et al. v. McDonald's Corporation, McDonald's USA, LLC, and Accell, LLC d/b/a McDonald's Restaurant</u> (Case No. 2:14-cv-11082-DPH-DRG). On March 13, 2014, the plaintiffs, various current and former employees of franchised restaurants, filed a lawsuit against us, our predecessor, and a franchisee in the U.S. District Court, Eastern District of Michigan, alleging waiting-time and uniform deduction violations of the Fair Labor Standards Act (FLSA) and the Michigan Minimum Wage Law, and breach of contract and unjust enrichment under Michigan common law. The plaintiffs also allege that the defendant McDonald's entities are

MCDAT00002604

joint employers of the franchisee's employees. The plaintiffs filed a first amended complaint on March 21, 2014 and a second amended complaint on June 12, 2014, adding as named defendants other operating entities of the franchisee. The plaintiffs seek class certification, injunctive relief, monetary damages, interest, statutory penalties, disgorged profits, and attorneys' fees and costs. In January 2016, certain plaintiffs accepted offers of judgment made by the franchisee, which resulted in the dismissal of these plaintiffs' claims against the defendant McDonald's entities with prejudice. The claims of the remaining plaintiffs are still pending against the McDonald's entities. The defendants intend to defend their interests vigorously in this case.

Luis Canizares Gonzalez and Luis Canizares Restauracion, S.L., v. McDonald's Sistemas de España Inc, Sucursal en España (MSE) and McDonald's Corporation (Case No. 559/2014). On June 16, 2014, a franchisee in Spain and his operating entity filed a complaint against our affiliate, MSE, and our predecessor in Madrid's Commercial Court No. 72 alleging promissory estoppel, breach of contract related to McDonald's alleged failure to meet its obligations under the franchise agreement and violations of Article 62 of the Ley de Ordenación del Comercio Minorista for the alleged failure to disclose pre-contractual information related to their franchise obligations. The plaintiffs are seeking money damages, compensation for lost earnings and mental anguish, interest and costs. Our affiliate and our predecessor intend to defend their interests vigorously in this case.

Dieter Abt, et al. v. McDonald's Corp., McDonald's USA, LLC, The Marketing Store Worldwide, LLC, et al. (Case No. BC 552072). On July 18, 2014, the plaintiffs filed a complaint in California state court against us, our predecessor, The Marketing Store Worldwide, LLC (TMSW) and others, alleging the defendants used the plaintiffs' money and intellectual property to fund and further develop the McDonald's Channel, an in-store controlled television and media test, and made false representations that they intended to continue working with plaintiffs to implement the McDonald's Channel after McDonald's purportedly knew that it had no intention of doing so. Plaintiffs have amended their initial complaint four times since the commencement of the case in July 2014, and their fourth amended complaint, filed in November 2015, alleges against our predecessor and us claims for fraud, negligent misrepresentation, promissory fraud, fraudulent concealment and unjust enrichment. Plaintiffs seek actual and punitive damages, costs and restitution for all alleged benefits received by McDonald's. Defendants filed a motion to dismiss plaintiffs' fourth amended complaint in December 2015. The defendants intend to vigorously defend their interests in this case.

Carpe Diem Invest AS, et al. v. McDonald's Norge AS (Case No. 14-143059 TV1-OTIR/07). On September 5, 2014, the plaintiffs, the operating entities for 3 franchisees in Norway, filed a complaint against our affiliate, McDonald's Norge AS, with the Oslo City Court alleging our affiliate violated the Competition Act Section 10 in Norway by allegedly fixing prices for products sold in the plaintiffs' restaurants and alleging such actions constitute a breach of McDonald's contractual obligations and violate general contract law. In their complaint, the plaintiffs seek monetary damages, penalties, interest and legal fees. In December 2014, our affiliate settled its claim with 1 of the franchisees. The franchisee agreed to a termination of the franchises for its 2 restaurants, sold our affiliate the assets of the restaurants for approximately 10 million Norwegian Krone and dismissed all claims. In December 2015, following trial, the court dismissed all of the remaining plaintiffs' claims against our affiliate. These plaintiffs have appealed the court's decision. Our affiliate intends to continue to defend its interests vigorously in this case.

José Quijano and JCQ Foods, Inc. v. McDonald's USA, LLC, McDonald's Systems de Puerto Rico, Inc. h/n/c Arcos Dorados Puerto Rico, Inc., Golden Arch Development Corporation, Inc., et al. (Case No. CAC 402-2014-3456). On November 20, 2014, the owner of 14 McDonald's restaurants in Puerto Rico and his operating entity, filed a complaint against us, our predecessor's Puerto Rican companies, Arcos Dorados Puerto Rico LLC, and others in the Puerto Rico Court of First Instance, Arecibo, Puerto Rico, claiming that the defendants' conduct resulted in serious economic damage to the plaintiffs. The plaintiffs are seeking injunctive relief, monetary damages, and a declaration that defendants' alleged actions breached their obligations under the plaintiffs' franchise agreements, constitute a violation of the Puerto Rico franchise distribution law (Law 75), caused damages and losses for non-fulfillment of contract and unfair competition, and constitute fault and negligence and willful intent under the Civil Code of Puerto Rico. On February 10, 2015, the court granted the defendants' petition to transfer this lawsuit to San Juan Superior Court. The defendants intend to defend their interests vigorously in this case.

MCDAT00002605

April Dudley, et al v. Lott Management, Inc., et al. (Case No. 14 C 10236). On December 20, 2014, the plaintiffs, various former employees of franchised restaurants, filed a lawsuit against us, our predecessor and a franchisee in the U.S. District Court, Northern District of Illinois, alleging straight time and overtime wage violations of the Fair Labor Standards Act and the Illinois Minimum Wage Law. The plaintiffs sought court approval for a collective and class action for these alleged violations, as well as declaratory relief, actual damages, liquidated damages, statutory damages, interest, and attorneys' fees and costs. On December 31, 2015, the court granted preliminary approval of a settlement between the plaintiffs, acting on behalf of themselves and a class of similarly situated plaintiffs, and our franchisee. If the court grants final approval, the settlement provides us, our predecessor and our franchisee with a release of all claims arising from the allegations in the complaint. Until the court's final approval of the settlement and dismissal of the case with prejudice, the defendants intend to continue to defend their interests vigorously in this case.

On December 19, 2014, the National Labor Relations Board ("NLRB") Office of the General Counsel issued consolidated complaints against certain of our franchisees and us, claiming that we were joint employers of those franchisees' employees. The NLRB alleges that we and certain of our franchisees violated rights of employees working at McDonald's restaurants at various locations by, among other things, making statements and taking actions against them for engaging in activities allegedly aimed at improving their wages and working conditions. The NLRB has scheduled consolidated hearings in three regional offices, with litigation commencing on March 10, 2016 in New York. We strongly disagree with the NLRB's decision and intend to vigorously challenge the NLRB's allegations, including the allegation of joint employer status, at the administrative trials and through subsequent appeal processes which will likely follow from the issuance of the complaints.

Zhuang Zhi-Xun and Qing-Yi Limited v. McDonald's Restaurants (Taiwan) Co., Ltd. (Case No. 105 Xu-Zhi No.710). On December 25, 2015, the plaintiff, an operator of a McDonald's restaurant at Taiwan and his operating entity, filed in Taipei District Court a complaint against our affiliate, McDonald's Restaurants (Taiwan) Co., Ltd., alleging it failed to comply with the pre-contractual disclosure requirements set forth in the Taiwan Fair Trade Commission's Guidelines on Franchisors' Business Practice. The plaintiff alleges our affiliate failed to disclose certain information related to our affiliate's plans to open new restaurants in the same business area as plaintiff's restaurant. For such claims, plaintiff seeks compensation of $700,000 New Taiwan dollars, plus interest, court fees, and rescission. Plaintiff additionally requests the court to render the arbitration clause in the franchise agreement null and void based on the Taiwan Fair Trade Act and the Consumer Protection Act. Our affiliate intends to defend its interest vigorously in this case.

Chris Howe v. McDonald's Corporation and Does 1-100 (Case No. 5:16-cv-00176). On January 29, 2016, plaintiff filed a complaint against our predecessor in the U.S. District Court, Central District of California – Eastern Division, on behalf of himself and purported classes of McDonald's customers in California and in 41 other states and the District of Columbia who purchased Mozzarella Cheese Sticks in McDonald's restaurants in California. Plaintiff alleges that McDonald's advertising of Mozzarella Cheese Sticks violated, and continues to violate, California's Unfair Competition Law, California's False Advertising Law, California's Consumers Legal Remedies Act, and various state warranty laws. Plaintiff also asserts a claim for unjust enrichment. Plaintiff seeks, on behalf of himself and the purported classes, monetary damages, attorney's fees, costs and expenses, pre- and post-judgment interest, and injunctive relief. Our predecessor intends to defend its interests vigorously in this case.

Occasionally, disputes arise with our franchisees. If a dispute cannot be resolved through our internal processes such as appealing to higher level individuals (our "open door policy") or our formal Ombudsman process, then as a matter of common practice (not required by the Franchise Agreement) we will often agree to use mediation. Even though we follow these practices, occasionally lawsuits alleging the same or similar allegations to those listed in this Item 3 have been brought against us or our predecessor and could be brought against us in the future.

Additionally, we and our predecessor have been named as defendants in numerous additional labor and employment lawsuits brought by employees of our franchisees on an individual basis, alleging that we are joint employers with our franchisees. These lawsuits allege racial discrimination, sexual harassment, wrongful termination, constructive discharge and similar claims under Title VII of the Civil Rights Act of 1964 and 42

MCDAT00002606

U.S.C. Section 1981, or similar statutes. We strongly disagree with the joint employment allegations and intend to vigorously defend these actions.

## Concluded Cases

<u>Antal, Inc., Nicholas L. Antal and Mary Dianna Antal, Husband and Wife v. McDonald's Corporation and McDonald's Restaurants of Oklahoma, Inc.</u> (Case No. CIV-0401441). On September 24, 2004, former franchisees filed a petition in the District Court of Oklahoma County, Oklahoma, commencing Case No. CJ-2004-7891. Our predecessor filed a notice of removal on October 27, 2004, removing the case to the Federal District Court for the Western District of Oklahoma. The case was remanded back to state court in February 2005. The petition alleged that the defendants issued "false field inspections" and "false re-investment schedules" and threatened to default the plaintiffs if they did not sell their franchises, which forced plaintiffs to sell their franchises at less than their value and to forego future profits. The petition contained counts labeled "Bad Faith Breach of Contract" and "Fraud and Coercion" and sought compensatory and punitive damages, costs and attorneys' fees. In June 2006, our predecessor settled this litigation by agreeing to pay $300,000 to the plaintiffs in exchange for general releases.

<u>Sandra Darling and Darling Management Corporation v. McDonald's Corporation, Dean L. Hecker, Robert Rodriguez, Elizabeth A. Tatman, Howard & Tatman and Does Conspirators 1-10 and Does General 11-25</u> (Case No. KC 035084). On February 9, 2001, a former franchisee filed an action in the Superior Court of Los Angeles County, California, against our predecessor, 2 of its former employees and Darling's former accountants. The complaint included claims for conspiracy to defraud and convert funds, breach of an implied covenant of good faith contract performance, and violation of the California Unfair Competition Law in connection with our predecessor's inspections of Darling's restaurants, our predecessor's decisions concerning new restaurant openings, and Darling's sale of her restaurants to a third party. Our predecessor denied the allegations and filed a counterclaim. Upon learning that Darling had filed bankruptcy, our predecessor removed this case to the United States Bankruptcy Court for the Central District of California, which approved the sale of the litigation to a third party and remanded the matter to the Superior Court. On April 29, 2003, a jury awarded the plaintiff compensatory and punitive damages. In January 2006, the California appellate court reversed the judgment and ordered a new trial on compensatory damages alone. In February 2007, the case was settled. Our predecessor paid $4.6 million, and the parties exchanged mutual releases.

<u>Bob Johnson and Tykasa, Inc. v. McDonald's Corporation</u> (Case No. CV05-5810 JFW (AJWx)). On August 10, 2005, a franchisee filed a complaint against our predecessor in the Federal District Court for the Central District of California alleging that our predecessor charged excessive rent at 2 of plaintiffs' restaurants and breached a promise to pay certain remodeling costs. The complaint made claims for breach of contract, breach of the implied covenant of good faith and fair dealing, promissory estoppel, fraud, and unfair and deceptive trade practices. Plaintiffs sought a declaratory judgment, unspecified damages, attorneys' fees and costs. The case was settled in February 2007. Our predecessor agreed to purchase 2 of the plaintiffs' restaurants for about $4.35 million (of which $2 million is guaranteed) and to sell 2 other restaurants to Johnson for about $1.5 million, contingent on government approval. The purchase and sale prices may change depending on whether additional real estate tenure is obtained and when the transactions close. The parties also exchanged mutual releases.

<u>Greg Currie v. McDonald's Restaurants of Canada Limited, McDonald's Corporation, and Simon Marketing, Inc.</u> (Case No. 02-CV-238276CMI). On October 28, 2002, the plaintiff filed a complaint in the Superior Court of Justice in Toronto, Ontario, Canada, challenging the integrity of the random seeding process that Simon Marketing used in McDonald's promotional games, alleging that the process was compromised by a Simon Marketing employee. The plaintiff claimed to represent a class of consumers who purchased food and otherwise participated in the promotions. The plaintiff alleged violations of the Canadian Competition Act, deceit, breach of contract, and negligence and sought compensatory and punitive damages and disgorgement of profits. On May 10, 2007, the parties entered into a Settlement Agreement, pursuant to which McDonald's agreed to make available one $1 million prize in a promotional game in Canada before the end of 2009. The prize was awarded in 2008 and the lawsuit has been dismissed.

<u>James W. Garrett, Bonita L. Garrett, the James W. Garrett Trust and the Bonita L. Garrett Trust v. McDonald's Corporation, Bernie Schaefer, Sarah Zenger, John Does I-V, Jane Does I-V, Corporation I-V</u> (Case No.

MCDAT00002607

C20046486). On December 1, 2004, plaintiffs filed a complaint in the Superior Court for the State of Arizona, County of Pima, alleging that in 2000 our predecessor decided to rewrite 1 of plaintiffs' franchises without disclosing that it had decided not to rewrite plaintiffs' 2 remaining franchises, which were not scheduled to be considered for rewrite until 2004. Plaintiffs asserted claims for tortious breach of an implied covenant of good faith and fair dealing, negligent misrepresentation, fraud by concealment/deceit, and fraud by misrepresentation. Plaintiffs further asserted claims against Schaefer and Zenger for breach of fiduciary duty/constructive fraud and aiding and abetting the commission of a tort. Plaintiffs sought unspecified compensatory and punitive damages, costs, and interest. Our predecessor, Schaefer, and Zenger removed this case to the Federal District Court for the District of Arizona, and in March 2006, the court granted Schaefer's and Zenger's motion to dismiss. In December 2007, the parties settled the case when the plaintiffs sold their franchise to one of our affiliates for $1,975,000.

Council for Education and Research on Toxics v. McDonald's Corporation and Burger King (Case No. BC280980); and People v. Frito-Lay, Inc., Pepsico, Inc., J.J. Heinz, Inc., Kettle Foods, Inc., KFC Corporation, Lance, Inc., The Procter & Gamble Distributing Company, The Procter & Gamble Manufacturing Company, Wendy's International, Inc., McDonald's Corporation and Burger King (Case No. BC338956). On September 5, 2002, the Council for Education and Research on Toxics ("CERT") filed a complaint against our predecessor and Burger King in the Superior Court for Los Angeles County, California, alleging that French fries contained acrylamide, and that our predecessor and Burger King had a duty since January 1, 1990, to "warn their customers that their French fries contain a chemical known by the State of California to cause cancer." CERT claimed that our predecessor and Burger King violated Proposition 65 and the California Unfair Competition Act. The complaint sought an injunction, product warnings, civil penalties, attorneys' fees, and costs. On August 26, 2005, the California Attorney General filed suit against all the defendants in the CERT case, and others, in the Superior Court for Los Angeles County, California, alleging that all the defendants' products contained acrylamide, and that their failure to warn violated Proposition 65 and the California Unfair Competition Act. The complaint sought injunctive relief requiring warnings, civil penalties, and costs. On November 13, 2007, the action filed by the California Attorney General was settled by our predecessor paying $666,000 in civil penalties and $275,000 in attorneys' fees and agreeing to post a warning in all McDonald's restaurants in California. On March 7, 2008, our predecessor settled the CERT case by paying $1.4 million to fully resolve all claims.

H. Keith Melton, Mark M. Watson, and Melton Management, Inc. v. Charles Robeson and McDonald's USA, LLC (Case No. 50 2008 CA040438). On December 23, 2008, franchisees and their operating company filed a complaint against Charles Robeson and us in the Circuit Court of Palm Beach County, Florida. The action was filed in response to a lawsuit we filed against the plaintiffs, McDonald's USA, LLC v. Melton Management, Inc, H. Keith Melton, and Mark Watson (Case No. 8:08-cv-2303-T17TBM), on November 18, 2008, in the Federal District Court for the Middle District of Florida. In addition to the state court action, the plaintiffs filed a motion to dismiss and stay proceedings in our federal action. The state court complaint asserted claims for fraud, negligent misrepresentation, and tortious interference with prospective business advantage. The plaintiffs sought unspecified monetary damages, attorney's fees, costs, and interest. The parties settled this litigation on December 30, 2009, with our purchasing 7 of Melton's franchises and settling all claims for $10,330,844, plus other terms including offering Watson 1 of the purchased franchises for $320,000. The parties also exchanged mutual releases.

Primer Hispania, S.L. v. McDonald's Sistemas de España, Inc., Sucursal en España (MSE) (Case No. 41/2012). On January 9, 2012, a franchisee in Spain, through his operating entity, filed a complaint against our affiliate, MSE, in the Commercial Court No. 10 of Madrid alleging violations of the Unfair/Disloyal Competition and Defense of the Competition laws for unequal treatment. The plaintiff sought an order that would have required our affiliate to cease the alleged violations and provide rent reductions and money damages. On January 25, 2013, the parties settled this litigation. The franchisee agreed to terminate his franchise and sell us the restaurant equipment for 420,000 Euros, and the parties exchanged mutual releases.

Ahmed Ahmed, individually and on behalf of all similarly situated persons v. McDonald's Corporation, Finley's Management Co. D/B/A McDonald's #11663 (Case No. 11-014559-CZ). On November 23, 2011, the plaintiff filed a lawsuit against our predecessor and our franchisee in the Circuit Court of Wayne County, Michigan, alleging the defendants violated the Michigan consumer protection act by falsely advertising that certain chicken products sold at a Michigan restaurant conformed to Muslim dietary laws. On April 17, 2013, our predecessor

MCDAT00002608

agreed to settle the case by paying $700,000 in damages, $25,000 of which went to the plaintiff and the rest to community groups and to attorneys' fees.

Dasmine Bell, et al. v. McDonald's USA, LLC, and McDonald's Restaurants of Florida, Inc. (Case 8:14-cv-02742-JSM-EAJ).  On October 10, 2014, the plaintiff, a former employee of our affiliate, filed a complaint against us and our affiliate in the U.S. District Court for the Middle District of Florida, alleging that our affiliate, along with McDonald's as a joint employer, violated the Fair Credit Reporting Act by performing background checks without the required authorizations and disclosures.  On January 26, 2015, we and our affiliate agreed to settle the case by paying $4,000 in damages and in exchange received a general release from the plaintiff.

Syed Ali Husain and Khursheed Husain v. McDonald's Corporation, McDonald's USA, LLC, Mwaffak Kanjee, and Does 1-20 (Case No. CIV 09-6177).  On December 8, 2009, the plaintiffs, franchisees, filed a complaint against our predecessor, Mwaffak Kanjee, one of our officers, and us in the Superior Court of California, Marin County, California.  The complaint asserted that we refused to grant new term franchises for 3 of the plaintiffs' restaurants after allegedly entering into agreements to do so and alleged breach of contract, fraudulent and negligent misrepresentation, promissory estoppel, breach of the implied covenant of good faith and fair dealing, unjust enrichment, equitable estoppel, unfair business practices, and violation of the Unruh Act.  The plaintiffs sought an order directing McDonald's to grant new 20-year franchise terms for the 3 restaurants, compensatory damages, and costs.  We and our predecessor filed a cross-complaint against the plaintiffs alleging that their rights to operate the 3 franchises expired, and seeking an order requiring the Husains to vacate the restaurants, compensatory damages, and attorneys' fees.  On September 25, 2012, the court ordered the Husains to vacate the 3 restaurants and return possession to McDonald's.  The case proceeded on the parties' remaining claims.  In September 2014, the parties entered into a memorandum of understanding in which McDonald's agreed to pay $22,375,000 for the plaintiffs' remaining franchises, in exchange for mutual releases of all claims, including resolution of this case.  In January 2015, McDonald's acquired the remaining franchises and the court dismissed the case with prejudice.  In addition, under the terms of the franchise agreements for the 3 expired franchises which were the subject of this case, McDonald's exercised its option to purchase the furniture, fixtures and equipment at those locations for the fair market value price of $270,015.

Other than these actions, no litigation is required to be disclosed in this Item.

## Item 4
## Bankruptcy

No person previously identified in Item 1 and no officer identified in Item 2 of this disclosure document has been involved as a debtor in proceedings under the U.S. Bankruptcy Code, or foreign bankruptcy laws, required to be disclosed in this Item.

## Item 5
## Initial Fees

All franchisees pay a $45,000 lump sum initial franchise fee on the opening of the restaurant, except for: (a) the McOpCo companies, which do not pay any initial franchise fee; (b) franchisees of locations having 10 years or less of real estate tenure will pay a prorated initial franchise fee based on the term of the franchise; (c) franchisees who rebuild or relocate their restaurants will pay the initial franchise fee less a credit for a portion of the previously paid initial franchise fee, on the earlier of the first of the month after the seventh year after the opening of the rebuilt or relocated restaurant, or the end of the previous franchise term (see Item 7, note 1); (d) franchisees of Satellite locations, who are required to pay a $500 initial franchise fee upon opening of the Satellite (except franchisees of Walmart locations, who pay no initial franchise fee) and an annual fee (see Item 6); (e) franchisees of STO and STR locations pay a $22,500 lump sum initial franchise fee; and (f) franchisees who have an option to purchase assets under a BFL pay the $45,000 initial franchise fee when they exercise the option.  The entire initial franchise fee will be refunded if the restaurant construction is not completed within 1 year of the date the Franchise Agreement is signed.  There are no refunds under other circumstances.

MCDAT00002609

**Item 6**
**Other Fees**

**OTHER FEES**

| Type of fee | Amount | Due Date | Remarks |
|---|---|---|---|
| Service Fee (1) | 4% of Gross Sales (2) | Payable monthly on the 10th day of the next month. | "Gross Sales" include all revenues from your sales based upon all business conducted at or from the restaurant, but exclude sales or use tax. |
| Rent (1) | Varies (3)(4) | Base Rent: Payable on the 1st day of the month.<br><br>Pass Thru Rent, if applicable: Payable on the 1st day of the month.<br><br>Percentage Rent: Payable monthly on the 10th day of the next month. | Where we lease the land and/or building, we will pass thru any rent escalations which occur throughout the lease term as pass thru rent. |
| Advertising and Promotion (5) | Not less than 4% of Gross Sales | Spent during each calendar year. | Most franchisees participate in local advertising cooperatives and the national advertising fund ("OPNAD"). The contribution rates are established by the franchisees and, depending upon then-current advertising costs and needs, may or may not exceed the required 4% of Gross Sales. "Grand Opening" promotions are strongly recommended. |
| Audit/Inspection Fee (1) | Cost of audit | Immediately upon billing. | Payable only if audit/inspection fee shows an understatement of at least 2% of Gross Sales. |
| Satellite Annual Fee (1) | $500 to $2,500 | On each anniversary of opening or on a fixed date annually. | |
| Satellite Rent (1) | Varies (6) | Payable monthly on the 10th day of the next month. | |
| STO and STR Rent (1) | Varies (3)(4)(7) | Same as Base, Pass Thru and Percentage Rent above. | |
| BFL Rent (1) | Varies (3)(8) | Same as Rent above. | |
| Relocation Contribution (1)(9) | $50,000 | On opening of the relocated restaurant. | |
| POS Releases Fee (1) | $1,000 integration fee (one-time fee)(10)<br><br>$500 annual integration fee | Payable annually by check (August) or drafted semiannually (August/November). | You pay the annual fee to us for the integration of your store system platform. |
| Restaurant File Maintenance (RFM) Fee (1) | $150 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the annual hosting and maintenance of RFM. |

MCDAT00002610

| Type of fee | Amount | Due Date | Remarks |
|---|---|---|---|
| R2D2 Software Maintenance Fee (1) | $125 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the use of our restaurant data diagnostic system. See Item 11. |
| NP$^6$ Software Fee (1) | $1,600 license fee (one-time fee)(10)<br><br>$400 annual software maintenance fee | Payable annually by check (August) or drafted semiannually (August/November). | You pay the annual software maintenance fee to us and we remit payment to RDI, our affiliate. See Item 1. |
| Cashless 2.0 Fee (1)(11)(12) | $216 license fee (one-time fee)<br><br>$154 annual maintenance fee | Payable annually by check (August) or drafted semiannually (August/November). | You pay these fees to us and we remit payment to a third party supplier. |
| Microsoft Subscription License (1)(12) | $465 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us and we remit payment to Microsoft. |
| Endpoint Security licenses and Managed services (1)(12) | $100 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us and we remit payment to a third party supplier. |
| Restaurant System Management (RSM) (1) | $250 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the annual maintenance of RSM. |
| Restaurant Integrated Data Movement (RIDM) Fee (1) | $75 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the annual maintenance of RIDM. |
| e*Restaurant Fee (1) | $54 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the data hosting of integrated back-office suite of products. |
| Identity Management Fee (1) | $75 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the annual support and maintenance of restaurant crew identity security management software. |
| Store Mail (email accounts) Fee | $73.80 | Payable annually within 30 days of billing. | You pay this fee to us for annual email account support for using the us.stores.mcd.com domain. |
| PCI Compliance / Security Fee (1) | $250 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us to ensure your technology is secure and reliable. |
| Restaurant Support Fee (1) | $400 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for providing technology support. |
| ISP Migration Fee (1) | $300 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the integration and customization of the integrated back-office suite of products. |

MCDAT00002611

| Type of fee | Amount | Due Date | Remarks |
|---|---|---|---|
| Digital – (McD US)(1) | $900 one-time cost | | |
| | $390 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for supporting, enhancing and localizing digital technology software. |
| Digital – (McD Corp)(1) | $660 | Payable annually by check (August) or drafted semiannually (August/November). | You pay this fee to us for the annual maintenance, support and hosting of digital technology software. |

(1)    All fees are imposed and collected by and payable to McDonald's.  All fees are non-refundable and uniform.  We will automatically draft rent and service fees from your bank account according to the terms of the Franchise Agreement.  We also may draft miscellaneous receivables that you owe us, provided you confirm the amount of each draft.

(2)    4.5% of Gross Sales in Alaska, Hawaii, Guam, and the Northern Mariana Islands.

(3)    The following is the rent structure for new restaurants:

**Fixed Percentage Rent with Monthly Base Rent and Pass Thru Rent, if applicable**
**Monthly Base Rent**
All restaurants will have a Monthly Base Rent.  For a site where both the land and the building are owned by McDonald's or its affiliates, Monthly Base Rent is based upon the total amount invested by McDonald's in the acquisition and development of the land and the building.  A finance factor is applied to this amount to produce an appropriate return for McDonald's.  For a site where the land and/or building is leased by McDonald's from a third party, Monthly Base Rent is based upon the total amount invested by McDonald's in the acquisition and development of the land and the building as well as monthly rent paid in the first year to a third party landlord.  A finance factor is applied to each of these amounts to produce an appropriate return for McDonald's.  You must pay this amount every month of the franchise term.

**Pass Thru Rent**
For a site where the land and/or building is leased by McDonald's, there may be rent escalations for which McDonald's is responsible under the lease which are above and beyond the original monthly rent we paid to the landlord.  For these rent escalations, McDonald's will charge you pass thru rent which must be paid every month the escalations are in effect.  We do not apply a finance factor to the pass thru rent.

**Fixed Percentage Rent**
The Fixed Percentage Rent for new restaurants that opened on or after July 1, 2013, is generally computed as follows:

| **McDonald's Total Acquisition and Development Costs** | | **Franchisee's** |
| **More Than** | **Up to** | **Fixed Percentage Rent Rate** |
|---|---|---|
| $0.00 | $1,020,000 | 8.50% |
| $1,020,000.01 | $1,050,000 | 8.75% |
| $1,050,000.01 | $1,080,000 | 9.00% |
| $1,080,000.01 | $1,140,000 | 9.25% |
| $1,140,000.01 | $1,170,000 | 9.50% |
| $1,170,000.01 | $1,200,000 | 9.75% |
| $1,200,000.01 | $1,230,000 | 10.00% |
| $1,230,000.01 | $1,260,000 | 10.25% |
| $1,260,000.01 | $1,290,000 | 10.50% |
| $1,290,000.01 | $1,320,000 | 10.75% |
| $1,320,000.01 | $1,350,000 | 11.00% |

MCDAT00002612

| McDonald's Total Acquisition and Development Costs | | Franchisee's |
| More Than | Up to | Fixed Percentage Rent Rate |
|---|---|---|
| $1,350,000.01 | $1,410,000 | 11.25% |
| $1,410,000.01 | $1,470,000 | 11.50% |
| $1,470,000.01 | $1,570,000 | 11.75% |
| $1,570,000.01 | $1,630,000 | 12.00% |
| $1,630,000.01 | $1,690,000 | 12.25% |
| $1,690,000.01 | $1,750,000 | 12.50% |
| $1,750,000.01 | $1,810,000 | 12.75% |
| $1,810,000.01 | $1,910,000 | 13.00% |
| $1,910,000.01 | $2,010,000 | 13.25% |
| $2,010,000.01 | $2,110,000 | 13.50% |
| $2,110,000.01 | $2,210,000 | 13.75% |
| $2,210,000.01 | $2,310,000 | 14.00% |
| $2,310,000.01 | $2,410,000 | 14.25% |
| $2,410,000.01 | $2,510,000 | 14.50% |
| $2,510,000.01 | $2,610,000 | 14.75% |
| $2,610,000.01 | $2,710,000 | 15.00% |
| $2,710,000.01 | and above | Established on a case by case basis |

The Fixed Percentage Rent is payable only if the monthly Gross Sales exceed the monthly base sales figure which is computed by dividing the dollar amount of the Monthly Base Rent by the Fixed Percentage Rent rate. If you are purchasing an existing restaurant from a franchisee, the chart will not apply as you will be assuming the Monthly Base Rent and Fixed Percentage Rent paid by the selling franchisee (except for any rent relief which is personal to the selling franchisee).

The Fixed Percentage Rent for new term franchises will not be lower than the Fixed Percentage Rent in the previous franchise term. For sites owned by McDonald's, the percentage rent will remain the same unless McDonald's has made additional investments outside of our standard contributions to institutional programs such as rebuilds, relocations and major remodels. For sites leased by McDonald's, the percentage rent will remain the same as the previous term unless McDonald's has made additional investments outside of our standard contributions to institutional programs as described above, and will also include any additional lease costs above the average lease cost generally over the previous 20 years charged to McDonald's in the new term franchise being paid as pass thru rent.

While the table shown above references total acquisition and development costs, you should be aware that the table is the end result of a process by which McDonald's gives consideration to many economic factors including the amounts of typical franchisor and franchisee investments, the ratio between our investment and your investment, potential rates of return on investment, the ratio between what we think might be our potential return and yours, and the amount which we have at risk. Varying Fixed Percentage Rent factors have resulted in an average factor which is used in Item 19, which includes pro forma profit and loss statements.

The percentages used in computing monthly payments based on Gross Sales are determined by McDonald's management in consideration of the rights being granted by the Franchise Agreement, the drawing power of the McDonald's restaurant, the value of the McDonald's System as a whole and McDonald's interests in obtaining a profit in light of competitive conditions. All payments made by you to McDonald's constitute a single financial arrangement between you and McDonald's which, taken as a whole and without regard to any designation or description, reflect the value of the rights being made available to you by McDonald's and the services being rendered by McDonald's during the franchise term. The percentages may vary among franchises depending upon when the franchise was sold as well as other factors. In unusual circumstances that involve special costs, the fees paid by you may be higher than those outlined in this Item 6.

(4)     We have adopted a policy that allows co-investment in the building and site improvements of new and relocated traditional, STO and STR restaurants for a reduction in the Fixed Percentage Rent and Monthly

MCDAT00002613

Base Rent, if certain eligibility conditions are met. You are not required to participate under this policy. If the eligibility conditions are met and you elect to co-invest, the co-invested amount is in addition to the initial investment described in Item 7. The terms and criteria of this policy differ slightly for new and relocated traditional, STO and STR restaurants and are listed below. We may apply, modify, or terminate this policy at any time at our discretion.

**Terms:**
For new and relocated traditional, STO and STR restaurants, the general terms are as follows: (a) you have the ability to reduce your stated percentage rent in increments of .25% ("quarters"), down to the applicable co-investment minimum stated rent; (b) the cost to co-invest is determined using a standardized approach that blends the investment tiers and the related percentage rent rates of the applicable Fixed Percentage Rent Chart and will be no less than $30,000 per quarter for new and relocated traditional restaurants or no less than $30,000 in total for new and relocated STO and STR restaurants; (c) you must pay the additional investments to us; (d) you may pay the additional investments in cash or you may finance them, for up to 10 years, with your own lender (we do not arrange for any financing of these additional investments), but you may not use the building or leasehold improvements as collateral for your loan; and (e) we will retain full ownership of, and legal title to, the building and leasehold improvements, but you will get the tax benefits associated with your co-investment amount. For new and relocated traditional restaurants, if our investment is over $2,710,000, or for new and relocated STO and STR restaurants, if our investment is over $1,000,000, these terms will be decided on a case-by-case basis.

**Co-Investment Criteria and Calculation for New Traditional Restaurants:**
For new restaurants, the following criteria apply: (a) our real estate tenure at the location is at least 20 years; (b) our development costs are more than $1,350,000; (c) the Fixed Percentage Rent is over 11%; (d) your franchise for the restaurant is 20 years; (e) if the restaurant is on property leased by us, we do not pay any percentage rent to our landlord; and (f) decision to co-invest must be made before the restaurant opens.

For new restaurants, the co-investment floor for the calculation (to determine the number of quarters available and maximum rent reduction) is 11%. When you select the actual co-investment amount, the corresponding percentage rent reduction is applied to the rent structure that was established for the restaurant prior to the co-investment decision, but rent may not be reduced below 11%.

**Co-Investment Criteria and Calculation for Relocated Traditional Restaurants:**
For relocated restaurants, the following criteria apply: (a) our real estate tenure at the location is at least 20 years; (b) your franchise for the restaurant is 20 years; and (c) if the restaurant is on property leased by us, we do not pay any percentage rent to our landlord.

For relocated restaurants, the co-investment floor (for the calculation to determine the number of quarters available and maximum rent reduction) is the existing restaurant's stated percentage rent or 11%, whichever is lower, but not below 8.50%. When you select the actual co-investment amount, the corresponding percentage rent reduction is applied to the rent structure that was established for the restaurant prior to the co-investment decision, but rent may not be reduced below 8.50%.

**Co-Investment Criteria and Calculation for New and Relocated STO and STR Restaurants:**
For new and relocated STO and STR restaurants, the following criteria apply: (a) our real estate tenure at the location is at least 10 years; (b) our development costs are more than $640,000; (c) the Fixed Percentage Rent is over 9.0% for STR and 9.5% for STO; (d) your franchise for the restaurant is 10 years; and (e) if the restaurant is on property leased by us, we do not pay any uncapped percentage rent to our landlord.

For new and relocated STO and STR restaurants, the co-investment floor (for the calculation to determine the number of quarters available and maximum rent reduction) is 9.0% for STR and 9.5% for STO. When you select the actual co-investment amount, the corresponding percentage rent reduction is applied

MCDAT00002614

to the rent structure that was established for the restaurant prior to the co-investment decision, but the rent may not be reduced below 9.0% for STR and 9.5% for STO.

(5)    Not payable to us. While the McOpCo companies are voting members of the local advertising funds and OPNAD, they do not have controlling voting power.

(6)    All Satellite restaurants (other than McDonald's in Walmart (MIW) restaurants) will have an Annual or Monthly Base Rent. The rent charged is determined on a case-by-case basis by our management. The rent will vary depending on our investment, rent paid to the head landlord, length of term, projected profitability, and return on investment. MIW restaurants will pay Fixed Percentage Rent, which generally ranges from 15% to 15½% of Gross Sales, and is based on rent paid to Walmart and estimated sales volume for the MIW restaurant.

(7)    The following is the rent structure for STO and STR locations:

**Small Town Oil and Small Town Retail Locations Fixed Percentage Rent with Monthly Base Rent**
**Monthly Base Rent**
All restaurants will have a Monthly Base Rent. For STO and STR locations, Monthly Base Rent is calculated in the same manner as described in this Item, note 3. You must pay this amount every month of the franchise term.

**Fixed Percentage Rent**
The Fixed Percentage Rent for STO and STR locations that opened on or after May 28, 2014, is generally computed as follows:

| McDonald's Total Acquisition and Development Costs | | Fixed Percentage Rent | |
| More Than | Up to | STO | STR |
| --- | --- | --- | --- |
| $0.00 | $640,000 | 9.50% | 9.00% |
| $640,000.01 | $670,000 | 9.75% | 9.25% |
| $670,000.01 | $700,000 | 10.00% | 9.50% |
| $700,000.01 | $730,000 | 10.25% | 9.75% |
| $730,000.01 | $760,000 | 10.50% | 10.00% |
| $760,000.01 | $820,000 | 10.75% | 10.25% |
| $820,000.01 | $880,000 | 11.00% | 10.50% |
| $880,000.01 | $940,000 | 11.25% | 10.75% |
| $940,000.01 | $1,000,000 | 11.50% | 11.00% |
| $1,000,000.01 | and above | Established on a case by case basis | |

(8)    The rent structure for BFLs is determined by us on a case-by-case basis. A BFL franchise may be offered by McDonald's after considering various factors, including your personal financial net worth and liquidity, projected pre-opening and opening expenses at the proposed restaurant, and the projected sales volume and operating expenses at the proposed restaurant during the first 3 years of operation. Under a BFL you may have a conditional option to purchase the franchise and the restaurant equipment, signs, and certain other assets after the first year of the franchise term. The minimum option price for new and existing restaurants is determined by McDonald's on a case-by-case basis.

(9)    The relocation contribution is required if you relocate your restaurant to a new site.

(10)    For new restaurants, this fee is paid to our approved POS suppliers and they remit payment to us.

(11)    The one-time $216 license fee is paid to us and we remit payment to a third-party vendor. After the first year, the only recurring fee is a $154 annual maintenance and hosting fee that is paid to us and that we remit to a third-party vendor.

(12)    For new restaurants, this fee is paid in the first year to our approved technology equipment suppliers or POS suppliers and they remit payment to us.

MCDAT00002615

**Item 7**

**Estimated Initial Investment**

**YOUR ESTIMATED INITIAL INVESTMENT**

| Type of expenditure | Amount | Method of payment | When due | To whom payment is to be made |
|---|---|---|---|---|
| Initial Franchise Fee | $45,000 (1)<br>$22,500 (1) (2)<br>$0 to $500 (3) (4) | Lump Sum | On opening (1) | McDonald's |
| Real Estate and Building – 3 Months' rent (5) | Base Rent $0 to $198,000 (6)<br>$0 to $53,745 (2) (6)<br>$0 to $75,000 (3) (6)<br>Percentage Rent 0.00% to 42.50% (7)<br>3.00% to 17.30% (2)<br>0.00% to 20.25% (3) | Monthly | Base:<br>Current month<br>Base Rent due<br>1st of the month<br>Percent:<br>10th of following month | McDonald's |
| Signs, Seating, Equipment, and Decor | $700,000 to $1,500,000 (8)<br>$550,000 to $900,000 (2) (8)<br>$300,000 to $450,000 (3) (8) | Lump Sum | Before Opening | Vendors |
| Opening Inventory | $20,000 to $35,000<br>$13,500 to $27,500 (2)<br>$10,000 to $25,000 (3) | Lump Sum | Before Opening | Vendors |
| Miscellaneous Opening Expenses | $40,000 to $50,000 | As Incurred | As Incurred | Vendors<br>Utilities |
| Travel and Living Expenses While Traveling | $3,000 to $35,000 (9) | As Incurred | As Incurred | Airlines<br>Hotels<br>Restaurants |
| Additional Funds – 3 Months | $195,000 to $365,000 (10)<br>$185,000 to $225,000 (2) (10)<br>$80,000 to $110,000 (3) (10) | As Incurred | As Incurred | Employee<br>Suppliers<br>Utilities |
| TOTAL (11) | $1,003,000 to $2,228,000 (5) (11)<br>$814,000 to $1,313,745 (2) (11)<br>$433,000 to $745,500 (3) (11) | | | |

(1) Franchisees who rebuild or relocate their restaurants will pay the initial franchise fee on the earlier of: (a) the first of the month after the seventh year after the opening of the rebuilt or relocated restaurant; or (b) the end of the previous franchise term.

(2) Applies to STO and STR locations.

(3) Applies to Satellites.

(4) See Item 5.

(5) McDonald's acquires real estate and building and franchises the right to operate at the location. Amounts shown as rent are part of the overall economic package of fees as described in Item 6.

(6) Special site restaurants may be higher.

(7) See Item 6, note 4.

(8) Varies due to size of building, location, estimated sales volume, transportation charges and sales tax. If you request changes to the building, payment for the requested changes may be required before signing the Franchise Agreement. The cost of our basic Store System 6.5 computer platform ranges from $55,000

-17-

MCDAT00002616

to $65,000, which includes the POS, In Store Processor, Cashless 2.0, computer hardware, software, and related equipment.

(9)     Cost varies due to distances from Regional Offices and Oak Brook, Illinois, and costs of living in various areas of the country.

(10)    You may or may not need capital to support ongoing expenses, such as employee wages, utilities, payroll taxes, legal and accounting fees, travel, advertising, promotion, outside services, linen, operating supplies, small equipment, maintenance and repair, office supplies, cash shortages, insurance, debt service, and non-product purchases, as well as additional opening capital for other variable costs. These figures are estimates and McDonald's cannot guarantee that you will not have additional expenses starting the business. Your costs will depend on factors such as how well you follow McDonald's methods and procedures; the sales volume of your restaurant; your management skill, experience, and business acumen; local economic conditions; the local market for our product; the prevailing wage rate; competition; your rent structure; and whether your restaurant is an STO, STR, or a Satellite location. Restaurants opening in cold weather months may be more likely to need capital in the initial 3-month period because restaurant sales are typically lower.

(11)    We have relied on the combined 61 years of restaurant business experience that we and our predecessor have to compile these estimates. You should review these figures carefully with a business advisor before making any decision to purchase the franchise. These figures do not include percentage rent or service fees. We have offered and continue to offer for sale restaurants owned by McOpCo companies. Of all of the sales of restaurants by McOpCo companies in 2015, only two sales exceeded the high end of the initial investment range by $71,355 and $365,272.

## Item 8
## Restrictions on Sources of Products and Services

Except as noted below, McDonald's does not require that you purchase or lease goods, services, supplies, fixtures, equipment, inventory, or computer hardware and software from McDonald's or our designees in the establishment or operation of your McDonald's restaurant business. As described below, we require that these items and sources of supply meet the specifications, requirements, and standards that McDonald's has, in its sole business judgment, formulated for use in the McDonald's System. Except when an ongoing restaurant business is sold, or except as otherwise noted, neither McDonald's nor any affiliate sells fixtures, equipment, food, or supplies to our franchisees; and none of our officers own any interest in any of our approved suppliers. McDonald's may negotiate with approved suppliers in an effort to seek favorable offers for the benefit of the McDonald's System (including offers on price and other purchasing terms). However, our franchisees are free to negotiate their own purchasing terms with approved suppliers at any time. In certain instances, if you participate in programs involving the test or early implementation of new products, equipment, software, or other items, we may install these items in your restaurant at our cost. If these products, equipment, software, or other items are ultimately approved for use in your restaurant, you may be required to reimburse us for the items and related costs. These obligations will be specified in the test or early implementation letter signed by you and McDonald's.

McDonald's strives for the maintenance of quality and uniformity throughout the McDonald's System by identifying standards for the purchasing, distribution, preparation, and service of goods, services, supplies, fixtures, equipment, inventory, and computer hardware and software. We consider the specifications, requirements, and/or standards for food, equipment, information technology, purchasing, distribution, preparation, and service to be of critical importance to the success of the McDonald's System, and therefore require that you deal only with suppliers that have been approved by us. If you desire to use a particular supplier not already approved by McDonald's and if that supplier meets the specifications and requirements of the McDonald's System, then that supplier may, under conditions described below, become an approved supplier for your specific restaurant. Costs associated with gaining approval status may be your responsibility and/or the supplier's where existing suppliers are capable of providing an existing product. Detailed food product specifications are not generally issued to franchisees, but may be made available upon your request to us and upon your agreeing to maintain certain confidentiality obligations. Other food preparation and equipment

MCDAT00002617

requirements and standards are provided to you in our Operations and Training Manual and through other publications provided to our franchisees.

In order for a supplier to be accepted by McDonald's as an approved source of supply, a request for acceptance must be forwarded to our Supply Chain Management Department and other appropriate departments for consideration. The designated Supply Chain Management professional applies the following general criteria in considering whether the supplier will be designated as an approved source of supply:

(1)     Ability to consistently make the manufactured product to McDonald's standards, requirements, and/or specifications.

(2)     Agreement to protect McDonald's confidential information and the secrets behind the uniqueness of McDonald's products from dissemination to others, through production of private brand name products for McDonald's.

(3)     Production, delivery, and service capability, be it local or national, to meet supply and service commitments as well as to insure safe food as specified by McDonald's.

(4)     Integrity of ownership (to assure that its association with McDonald's would not bring ill will upon McDonald's or be inconsistent with McDonald's image).

(5)     Financially sound condition.

(6)     Compliance with all federal, state, and local laws and McDonald's Code of Conduct for Suppliers.

McDonald's may elect not to accept a supplier as an approved supplier if McDonald's determines, in its sole judgment, that there are a sufficient number of approved suppliers at that time for the McDonald's System. There may be instances in which alternative suppliers cannot be approved because the nature of the product or service requires use of one, or a limited number of, suppliers in order to realize efficiencies or protect the interests of the McDonald's System overall.

Approved suppliers must maintain standards in accordance with our written specifications and requirements. On a routine and continuing basis, McDonald's may visit and inspect the operations of approved suppliers and consult with them to ensure compliance with our standards, requirements, and specifications, as well as to assure compliance with federal, state, and local laws and McDonald's Code of Conduct for Suppliers. Termination of a supplier as an approved source of supply may occur by written notice to or personal meeting with the supplier. We advise our franchisees as soon as possible when a supplier is disapproved.

Insurance sources are approved upon submission of a policy meeting our specifications. Coverage must be at least as comprehensive as the minimum requirements of the Franchise Agreement, and in some cases may be higher if required by local law, landlords, property owners, or other third parties. The Franchise Agreement provides that all insurance be placed with a reputable insurance company licensed to do business in the state in which the restaurant premises are located, having both a financial size category equal to or greater than IX and a rating of "A+" or "A" as determined by Alfred M. Best and Company, Inc.

Except as noted below, neither we nor our affiliates derive revenue from your purchase or lease of property, goods, services, supplies, fixtures, equipment, inventory, or computer hardware and software from approved sources of supply. We have no purchasing or distribution cooperatives. We do not provide any material benefits to a franchisee based on your use of approved sources of supply.

Under the franchise you are required to lease the restaurant premises from us, under an Operator's Lease that is incorporated into the Franchise Agreement. Under the Operator's Lease, you are required to pay rent to McDonald's, along with the related occupancy costs, which include property taxes, insurance, maintenance, and structural repairs. McDonald's derives revenue from this leasing arrangement, as detailed in Item 6.

MCDAT00002618

McDonald's requires new restaurants to use a standard POS platform, NP[6]. The computer hardware and software for NP[6] is purchased through our approved POS suppliers. The NP[6] computer platform includes computer software owned by our predecessor and maintained by RDI (see Item 1). Included in the payments you make to our approved POS suppliers for the NP[6] platform is a one-time license fee that is paid to us and a payment for the NP[6] software and maintenance for the first year, which is paid to us and which we will pay to RDI. After the first year, you are billed by McDonald's for an annual maintenance fee that is paid to RDI for providing periodic updates and enhancements to our approved software (see Item 6).

McDonald's may allow, but does not require, franchisees to offer customers the ability to make purchases with certain credit and debit cards, using a specified system (the "Integrated Cashless System"). Almost all franchisees participate in this program. The Integrated Cashless System is designed to work with the POS platform. If you elect to use the Integrated Cashless System, it must be installed and linked to your POS system by installers that we approve. In addition, your restaurant must have required hardware and software purchased from and installed by our designated suppliers. Finally, you must sign an agreement with our designated transaction processor and pay the processor certain transaction processing fees. We also recommend that your restaurant have McDonald's approved high-speed internet access. If you elect to participate, the detailed terms will be provided to you.

McDonald's may allow, but does not require, franchisees to offer customers the ability to buy and make purchases with gift cards, using a specified system (the "Gift Card System"). The Gift Card System is designed to work with the POS platform and the Integrated Cashless System. The Gift Card System is provided and managed by P2W, Inc. NFP ("P2W"), an independent non-profit corporation. P2W is not our affiliate, but is managed by a board of directors that includes our employees and franchisees. If you elect to use the Gift Card System, your restaurant must have the Integrated Cashless System and use designated equipment that is purchased from designated suppliers. In addition, you must sign a subscription agreement with P2W, purchase training materials, and sign a contract with the transaction processor designated by P2W, under which you will be required to pay the processor certain transaction processing fees. Currently, P2W pays for the production costs of the gift cards and certain other expenses. If you elect to participate, the detailed terms will be provided to you. The Gift Card System is not related to the gift certificate program described in Item 11.

In connection with implementing the Integrated Cashless and the Gift Card systems, we may negotiate and enter into agreements with suppliers, installers, and transaction processing companies under which we may receive certain payments. We may use these payments to help support future technological innovation. For convenience, these uses may be referred to internally as "technology funds." However, we do not operate any actual legally segregated, dedicated, trust, or restricted-use funds for technology development. With respect to the Gift Card System, we may also provide certain administrative services (such as accounting services) to P2W at our actual cost. We do not derive any revenue from this arrangement.

In 2015, we and our predecessor received $34,641,295 in supplier rebates and other fees composed of the following: beverage supplier fees, cashless incentives and office supply rebates.

In 2015, our total revenue was about $8.56 billion and revenue from the sale or lease of real estate and services to franchisees was about $4.36 billion. This represents 51% of our total revenue. These figures were derived from our audited financial statements and other financial information. All of your required purchases (which includes items which must be purchased from us or our approved suppliers and items which must be purchased in accordance with specifications) represent approximately 90% to 95% of your total purchases in connection with the establishment of the restaurant and approximately 60% to 67% of your overall purchases in operating the restaurant.

Occasionally, we may incur additional costs and expenses to develop or improve certain products or services for the benefit of the McDonald's System (including but not limited to, goods, equipment, computer hardware and software, and support services), which ultimately may be provided to McDonald's restaurants by approved suppliers. We may seek to recover all or a portion of these additional costs and expenses from our franchisees and/or the approved suppliers. If that recovery is obtained from the approved suppliers, it may be reflected in the prices they quote for these products or services.

MCDAT00002619

See Item 10 for disclosure on financing fees that may be received by McDonald's.

**Item 9**
**Franchisee's Obligations**

**FRANCHISEE'S OBLIGATIONS**

This table lists your principal obligations under the franchise and other agreements. It will help you find more detailed information about your obligations in these agreements and in other items of this disclosure document.

| | Obligation | Section in agreement | Disclosure document item |
|---|---|---|---|
| a. | Site selection and acquisition/lease | Sections 1(a) and 1(b) of Franchise Agreement and Sections 2.01 and 2.04 of Operator's Lease | Items 7 & 11 |
| b. | Pre-opening purchase/leases | Section 12(b) of Franchise Agreement and Sections 2.04 and 2.06 of Operator's Lease | Items 7 & 8 |
| c. | Site development and other pre-opening requirements | Sections 12(b), 12(c) and 12(d) of Franchise Agreement | Items 6, 7, & 11 |
| d. | Initial and ongoing training | Sections 3 and 6 of Franchise Agreement | Item 11 |
| e. | Opening | Section 12(b) of Franchise Agreement and Section 2.06 of Operator's Lease | Item 7 |
| f. | Fees | Sections 8(a) and 9 of Franchise Agreement and Sections 3.01(A) and 3.01(B) of Operator's Lease | Items 5, 6, 7, & 11 |
| g. | Compliance with standards and policies/operating manual | Sections 1(c), 1(d), 4, and 12 of Franchise Agreement and Section 2.08 of Operator's Lease | Item 11 |
| h. | Trademarks and proprietary information | Sections 2(a)(iii), 4, 11(c), 11(d), 11(e), and 28(g) of Franchise Agreement | Items 13 & 14 |
| i. | Restrictions on products/services offered | Sections 1(c) and 12(i) of Franchise Agreement and Section 2.08 of Operator's Lease | Items 8 & 16 |
| j. | Warranty and customer service requirements | Sections 1(a), 1(c), 12(a), and 12(h)(iii) of Franchise Agreement | Not Applicable |
| k. | Territorial development and sales quotas | Not Applicable | Not Applicable |
| l. | Ongoing product/service purchases | Sections 12(a), 12(g), 12(i), and 12(j) of Franchise Agreement | Item 8 |
| m. | Maintenance, appearance, and remodeling requirements (1) | Sections 12(a), 12(d), and 12(e) of Franchise Agreement and Sections 2.06, 2.08, 4.02, 4.03, and 6.05 of Operator's Lease | Item 11 |
| n. | Insurance (1) | Section 17 of Franchise Agreement and Section 6 of Operator's Lease | Item 8 |
| o. | Advertising | Section 5 of Franchise Agreement | Items 6 & 11 |
| p. | Indemnification | Section 24 of Franchise Agreement and Section 7.02 of Operator's Lease | Item 9 |
| q. | Owner's participation/ management/staffing | Sections 1(e), 6, 12(g), and 13 of Franchise Agreement | Items 11 & 15 |
| r. | Records and reports | Section 10 of Franchise Agreement and Sections 3.02 and 3.03 of Operator's Lease. | Item 11 |
| s. | Inspections and audits | Sections 10 and 12 of Franchise Agreement and Sections 3.03 and 7.01 of Operator's Lease | Items 6 & 11 |
| t. | Transfer | Section 15 of Franchise Agreement and Section 4.06 of Operator's Lease | Item 17 |
| u. | Renewal | Not Applicable.  Section 28(a) of Franchise Agreement | Item 17 |
| v. | Post-termination obligations | Sections 11(b) and 20 of Franchise Agreement and Section 7.04 of Operator's Lease | Item 17 |
| w. | Non-competition covenants | Sections 11(a) and 11(b) of Franchise Agreement | Item 17 |
| x. | Dispute resolution | Not Applicable | Item 17 |

(1)    If your restaurant is located in an STO location, you may be required to maintain the common areas within the shared building and all external common areas for the fuel facility operator and to obtain

-21-

MCDAT00002620

certain utilities and insurance for the fuel facility operator, subject to reimbursement for a portion of all such costs from the fuel facility operator. If your restaurant is located in an STR location, you may be required to maintain a proportionate share of external common areas and obtain insurance for certain common areas.

# Item 10
## Financing

Typically, no financing arrangements are offered by McDonald's. As part of the Franchise Agreement, McDonald's issues an Operator's Lease for each site owned or leased by McDonald's. The Operator's Lease is a standard commercial lease under which you pay rent to McDonald's for use of the premises. The Operator's Lease does not contain any financing terms. For BFL franchises, the Operator's Lease provides for the lease of the restaurant's business facilities as well as the premises. The BFL arrangement does not contain any financing terms but may provide a conditional option for you to purchase certain restaurant assets from us for a lump sum (see Item 6). In that case, a BFL Rider which contains the option is attached to the Franchise Agreement. The BFL Rider is attached as Exhibit F, and the Operator's Lease is attached as Exhibit G.

Our predecessor may, at its discretion, guarantee loans made by a third party lender, Lake Forest Bank and Trust Company (the "Lender"), to franchisees for remodeling existing restaurants, working capital, delinquent accounts receivable, refinancing existing restaurant loans, acquiring restaurant businesses from McOpCo companies, purchasing restaurant assets by exercising the option under a BFL Rider, and for other reasons approved by McDonald's. The Lender will prepare all the necessary documents and will handle the processing, payments, customer service, and collections according to standards developed by us. Our predecessor will provide a guarantee to the Lender for these obligations and in return will receive a guarantee fee (currently equal to 0.50% of average outstanding balance) in consideration for the risks and costs associated with the guaranteed loans. The rate on these loans will typically be 1 month LIBOR plus 3.75% per annum for floating rate loans which may be prepaid with no penalty. As of December 31, 2015, 1 month LIBOR was 0.43%. If a fixed rate loan is made, there may be a pre-payment penalty. Loans typically will be for a maximum term of 3 years with a 7-year amortization and will be secured by restaurant equipment, seating, signage, decor, and inventory. The loan amount will vary depending on the purpose for which the loan is to be used. A personal guarantee from the franchisee and his or her spouse will be required and, should a legal dispute arise, the franchisee agrees to waive the right to a jury trial and agrees not to consolidate the action with others. A default on these loans will be considered a default under the Franchise Agreement, and the franchisee will be required to sign a Guaranteed Loan Program Agreement with us (see Exhibit M). As of December 31, 2015, the annual percentage rate (APR) was 4.24%. All loan participants will be required to permit electronic debiting of accounts for payment. The financing documents are typically a Promissory Note, Security Agreement, Authorization for ACH Drafting of Loan Payments, and Guaranteed Loan Program Agreement similar to the documents in Exhibit M.

# Item 11
## Franchisor's Assistance, Advertising, Computer Systems, and Training

**Except as listed below, McDonald's is not required to provide you with any assistance.**

Our Pre-Opening Obligations:

Construct or have others construct, remodel, or otherwise prepare the premises for the McDonald's restaurant in accordance with our then-current plans and specifications and with local ordinances and building codes. We will deliver the premises to you when they are sufficiently completed to allow you to install, at your sole cost and expense, the signs, trade fixtures, equipment, and other personal property and improvements necessary to complete the premises for operation of a McDonald's restaurant. If the restaurant has not been constructed or is not ready for occupancy when the Franchise Agreement is executed, we will use our best efforts to expedite the construction. We either own the premises or lease it from the owner and lease or sublease the premises to you (Franchise Agreement – Section 9, Operator's Lease – Section 2.06).

MCDAT00002621

Prescribe detailed specifications for purchasing, preparation, and service, and make available to you names of approved sources of supply. We do not sell or lease to you equipment, signs, fixtures, opening inventories, or supplies or deliver or install these items except as noted in Item 8 or when we sell or lease an ongoing business to you (Franchise Agreement – Sections 3, 12(b), and 12(i), Operator's Lease – Section 2.04). See Items 8 and 9.

Provide our training program to you, which includes your enrolling your managers at Hamburger University or other training centers. The training program is more fully described in this Item (Franchise Agreement – Sections 4 and 6).

McDonald's will allow you to view McDonald's Operations and Training Manual (the "O&T Manual") before you purchase the franchise (Franchise Agreement – Section 4).

Our Operational Obligations:

Advise and consult with you periodically and at other reasonable times upon your request in connection with the operation of the restaurant. We will communicate to you our knowledge of new developments, techniques, and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System. The communications will be accomplished by visits by operations consultants, printed reports, seminars, newsletter mailings, emails, and online resources. We will make available to you all additional services, facilities, rights, and privileges relating to the operation of the restaurant that we have made generally available to all our franchisees operating McDonald's restaurants (Franchise Agreement – Section 3).

Make available to you the O&T Manual and any other business manuals prepared and modified by us for use by our franchisees in connection with the operation of a McDonald's restaurant. These manuals contain detailed information including: (a) required operations procedures; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management and advertising policies (Franchise Agreement – Section 4).

Advertising Programs:

We employ advertising and marketing consultants to participate in the formulation and production of concepts and materials for production and media placement of national programs for the McDonald's System. Our in-house advertising and marketing departments develop overall direction and strategy for the national programs and recommend them to franchisees. Advertising and marketing programs are placed in national and local media including, but not limited to, print, radio, television, outdoor, point of sale, direct mail, and the Internet. We do not maintain an advertising or marketing fund nor do we have any obligation to make placement of programs in the media. You must advertise and promote your restaurant to the general public and spend at least 4% of the restaurant Gross Sales each year for this purpose. For new, rebuilt, relocated, and remodeled restaurants, we strongly recommend the use of "grand opening" promotions. You must use only advertising and marketing materials and programs that we have provided to you or approved in advance in writing. All advertising and marketing must also conform to the standards and policies of the McDonald's System relating to the trademarks and service marks. Advertising and marketing by cooperatives are subject to the same approval requirements. Your expenditures for OPNAD and local cooperative advertising and/or marketing of the McDonald's System are credited to this required expenditure. You are not required to participate in OPNAD or a local cooperative; however, your consistent involvement with OPNAD and local cooperatives is one of several factors used to measure your compliance with the Operator Involvement standard, which is one of the National Franchising Standards you must meet to be eligible for growth and rewrite. Also, if you decide not to participate in a cooperative, you may not gain access to that cooperative's advertising and marketing programs (Franchise Agreement – Section 5). See Items 6 and 9.

OPNAD and the local cooperatives are independent entities formed by franchisees. The McOpCo companies that operate restaurants also participate in OPNAD and the local cooperatives. These cooperatives carry out programs to advertise and market cooperative restaurants. Each cooperative maintains and administers its own advertising and marketing fund, which is funded by its members. The funds may be used for media placement and to develop and produce advertising and marketing concepts and materials for use by cooperative restaurants. Individual

MCDAT00002622

franchisee and McOpCo-owned restaurants contribute to OPNAD and the local funds on the same basis. Each franchisee member of OPNAD pledges the same contribution rate, currently 1.60% of sales, for a designated period. Each local cooperative establishes its own separate contribution rate and time period for its fund. If you join a local cooperative, you contribute at the same rate as each other member of the cooperative with similar restaurants or restaurants located in the same general area.

Members of OPNAD elect or designate regional representatives with operating and decision making powers to conduct cooperative business. Local cooperative members participate in cooperative business according to the rules and procedures established by each cooperative. McOpCo companies that operate restaurants are members of OPNAD and the local cooperatives. Neither McDonald's nor the McOpCo companies can change or dissolve OPNAD or the local cooperatives.

The OPNAD fund is independently audited annually and its financial statements are available for review. The local cooperatives generally audit their fund and prepare financial statements, which are available for review; however, requirements vary among the cooperatives. The cooperative advertising and marketing funds are intended for uses and allocated in varying percentages designated by each cooperative, including production, media placement, and administrative expenses.

We provide the services of certain marketing, legal, and accounting personnel to the OPNAD fund without charge. That fund administers a gift certificate program on behalf of all of its members for the redemption of gift certificates sold to customers at McDonald's restaurants. Charges for certain other accounting personnel who provide services to the fund and the gift certificate program are included in the administrative costs for the OPNAD fund. The gift certificate program is not related to the Gift Card System described in Item 8.

We are not required to spend any amount to advertise or promote your restaurant in any manner. Since we do not administer or maintain an advertising or marketing fund, there are no unexpended advertising fees used by us. We do not use advertising or marketing funds in any manner to solicit the sale of McDonald's franchises.

<u>Computer Systems</u>:

McDonald's requires new restaurants to use a standard POS platform, $NP^6$. The computer hardware and software for $NP^6$ are purchased through our approved POS suppliers. The hardware and software components used in $NP^6$ have been integrated to the service and production systems of McDonald's restaurants. $NP^6$ is the proprietary property of McDonald's.

Other components of our required computer platform include the In Store Processor (ISP), which is purchased through one of our approved suppliers, uses server computer hardware that operates with software that is the proprietary property of McDonald's and other software applications. In addition, RFM is a web-based application that enables you to update price, product, and promotion information for $NP^6$.

McDonald's Regional Restaurant Data Diagnostics system (R2D2) provides you with highly focused, actionable reports to help improve your restaurant operations. We will install software that runs on your McDonald's approved ISP and which collects and transmits your sales information to our servers. In addition to providing reports you request, we use R2D2 sales data in reports we send you to verify your sales information.

The term "Store Systems" describes the combined software application suite deployed at the restaurant. Enhancements to hardware and software components of Store Systems are made available by McDonald's and McDonald's approved suppliers for purchase by the franchisee, who may be required to update or upgrade the system periodically to meet McDonald's System's standards. Normal Store Systems software upgrades based on an established enhancement request process are included in your annual maintenance fee as determined by McDonald's. However, if the Store Systems platform changes significantly, a one-time fee must be paid by the franchisee. You may choose from the approved supplier or approved independent third parties for installation, maintenance, repair, and support services at varying costs.

In accordance with the Franchise Agreement, McDonald's has adopted and is implementing a revised standard relating to Store Systems, applicable to all U.S. McDonald's restaurants, as stated below:

MCDAT00002623

Restaurants that are currently operating older, previously approved POS systems (such as Panasonic II+, PAR II, 386 based PcPOS, PcPOS without ISP, or PcPOS with ISP but not running the current version of Store Systems) are required to replace or upgrade to the current version of Store Systems. McDonald's will not approve any franchise transfer or grant a new term franchise if the restaurant is not using the approved Store Systems technology. All new restaurants must adopt Store System 6.5 technology.

The cost of our basic Store System 6.5 computer platform ranges from $55,000 to $65,000, which includes the POS, In Store Processor, Cashless 2.0, computer hardware, software, and related equipment. See Item 6 for software-related fees.

The Store Systems software is generally used in the restaurant to efficiently and accurately process customer orders by integrating production and service systems in the restaurant and to compile information including sales, transactions, product mix, and cash control. It may also be used to compile additional inventory, labor, and payroll information used in managing the restaurant. It may also be used in connection with the Integrated Cashless and Gift Card systems. We have independent access to your sales and other restaurant-level information, which is stored on our server, and there are no contractual limits on our right to access such information. You must provide us with monthly statements of all receipts from the restaurant operation and additional financial, operating, and other information on forms and in the manner we reasonably request, which may include independent access to sales, transactions, product mix, and inventory information. You must submit electronically each month your financial statements, including your consolidated balance sheet, consolidated general and administrative expense statement, consolidated debt summary, and individual restaurant profit and loss statement(s), using our web-based Franchisee Financial System (FFS), which is a database of financial information. You must keep and preserve on the restaurant premises full and complete written books and records of the restaurant's Gross Sales for at least 3 years in a manner and form satisfactory to us. The books and records include cash register tapes, over-ring slips, sales journals, general ledger, profit and loss statements, balance sheets, cash sheets, purchase invoices, bank statements with canceled checks and deposit advices, corporate and management company books and records, and federal and state tax returns. We are not obligated to provide assistance to you in obtaining these items or services (Franchise Agreement – Section 10, Operator's Lease – Sections 3.02 and 3.03). See Items 6 and 7.

The Integrated Cashless System can be used to accept credit and debit card purchases by customers. If you elect to use the Integrated Cashless System, you must purchase the hardware and software that we specify (including card readers, cables, and related hardware) from our designated supplier. The required hardware and software, which is not proprietary to us or any affiliate, has been used continuously in McDonald's restaurants since June 2003. You must also sign an agreement with our designated transaction processor (see Item 8), and we recommend that your restaurant have McDonald's approved high-speed internet access. For Store System 6.5, the cashless system is known as Cashless 2.0 and we charge an annual fee for maintenance and hosting of data (see Item 6). Your POS system and the transaction processor will collect your cashless transaction information. We will have independent access to aggregated transaction information generally, along with information on the number and dollar amount of specific cashless transactions in any individual restaurant.

The Gift Card System can be used to offer customers the ability to buy and make purchases with gift cards. If you elect to use the Gift Card System, you must sign a subscription agreement with P2W, Inc., which manages the system (see Item 8), and you must purchase specified hardware (including card readers, cables, and related hardware) from a designated supplier. This hardware, which is not proprietary to us or any affiliate, has been used continuously in McDonald's restaurants since June 2004. You must also sign an agreement with a designated transaction processor (see Item 8). No other hardware or suppliers are currently approved for the Gift Card System. Your POS system, the transaction processor, and P2W will collect your Gift Card System transaction information. We will have independent access to aggregated transaction information generally, along with information on the number and dollar amount of specific gift card transactions in any individual restaurant.

With both the Integrated Cashless and Gift Card systems, you may need to upgrade or update your hardware or software during the term of your franchise. There are no contractual limitations on the frequency or cost of these upgrades or updates.

MCDAT00002624

Site Selection:

We select the site for location of the restaurant premises and negotiate the location's purchase or lease. You do not select or approve restaurant sites. You will not sign a Franchise Agreement unless we have already selected the site.

We utilize our judgment and experience in selecting locations for McDonald's restaurants based upon population density, traffic patterns, market statistics, proximity of shopping centers, schools, competition, accessibility of utility and public services, costs of purchasing or leasing the site, assessment of future demographic developments, our interest in developing an effective marketing network that will be convenient to consumers, and other factors. Site locations are called to our attention through independent canvassing of highways and urban, suburban, small town, and other neighborhoods.

Restaurant Opening:

In the normal course of business, the Franchise Agreement is submitted to you for execution approximately 30 days before the restaurant is opened for business. During this period, you are receiving shipments of restaurant equipment. The initial franchise fee, if applicable, is payable on the opening of the restaurant. No monthly fees accrue until the restaurant opens for business. See Items 5 and 6.

The restaurant opening may occasionally be delayed by weather conditions, delayed delivery, or installation of equipment, fixtures and signs, labor disputes, governmental regulation, or other causes beyond our reasonable control. You may not open the restaurant for business until you have executed the Franchise Agreement and have delivered the agreement to us with payment of the initial franchise fee, if applicable.

Training:

McDonald's operates Hamburger University (HU), the international training center for the McDonald's System. The content and duration of all operations courses, which are offered at HU and various local sites, are revised and reconsidered from time to time to meet the needs of our franchisees. All courses and learning events are offered at frequent intervals and are designed to give you specific skill sets in the various facets of the conduct of a McDonald's restaurant, including such areas as equipment, standards, controls, and leading people. The basic minimum core training, which you must complete to be qualified to operate a McDonald's restaurant, is known as the Restaurant Department Management (RDM) curriculum. Existing franchisees will not be required to complete the RDM curriculum to acquire an additional restaurant.

Our RDM curriculum is deployed through the Learning Management System (LMS), which allows you to complete and track the progress of your assigned learning online. You are assigned a job role in LMS and complete an RDM learning plan. You are also assigned a coach who helps with your assigned learning, monitors your training, approves you for additional courses, and verifies the skills acquired. It takes approximately two years to complete all RDM learning plans, from Shift Manager through General Manager. The time needed to complete a learning plan may vary due to previous classes you have completed, testing out of coursework, and the amount of time you dedicate to training each week.

The complete training program and materials include many elements. There are various pre- and post-assessments, formal and virtual collaboration classes, computer-based learning (e-learning), coaching sessions, and visual job aids, practical laboratory simulations, and verifications for all stations and positions. The training method and manner are tailored to individual circumstances. As part of the training program, you must perform and master all of the crew and management functions at the restaurant. You do not receive compensation during the training program. McDonald's does not charge you a fee to complete the basic minimum core training provided at our designated training centers.

You are required to complete all curricula, including the General Manager (GM) Business Leadership Capstone course conducted at HU, to McDonald's satisfaction to be qualified to operate a McDonald's restaurant. During the GM Business Leadership Capstone course, you are instructed by experts experienced in the operation and

MCDAT00002625

management of McDonald's restaurants. You must be fully trained, in McDonald's sole judgment, before you operate a restaurant.

At the opening of your restaurant, an operations consultant will spend time with you providing assistance and refinement of previous training and instruction.

You must complete the training program successfully before signing the Franchise Agreement or paying any money to McDonald's.

The experience of the instructors in the McDonald's restaurant business averages 5 or more years. Instructors include HU professors and regional training consultants. Rob Lauber, Vice President of our predecessor and Chief Learning Officer, has been the head of our training program since July 2014. Prior to this role, from March 2006 to July 2014, he was the Vice President of Yum! University at Yum! Brands in Louisville, Kentucky.

McDonald's bears the cost of maintaining HU and other designated training centers associated with providing basic and advanced instruction in the RDM curriculum, including the overhead cost of training, staff salaries, materials, and all technical training tools. You are responsible for the costs of traveling, living, compensation, and other expenses incurred by you and your employees in connection with attendance at HU or other training facilities. You may also be charged a fee to cover McDonald's costs of providing certain training and related materials other than those associated with the RDM curriculum. You are not an employee of McDonald's and are not compensated by McDonald's for or during any training described in this Item.

There are no further mandatory training requirements for you. However, annual meetings, conventions, various workshops, and other training sessions may be conducted on an ongoing basis within each region, and McDonald's may require you to pay for the costs associated with that ongoing training or participation. Additionally, optional courses may be offered to you or your employees for a fee. You are responsible for the costs of traveling, living, compensation, and other expenses incurred by you and your employees in connection with attendance at all ongoing training.

In addition to HU and McDonald's other designated training centers, McDonald's occasionally may offer initial and ongoing training at temporary remote locations (such as hotel conference rooms) for the convenience of attendees. These remote locations are not designated training centers, but you may attend them in lieu of designated training centers. If you elect to attend training offered at a remote location, McDonald's may require you to pay for the costs associated with that training.

Before entering the training program, you must sign a Preliminary Agreement, which is attached to this disclosure document as Exhibit J. The Preliminary Agreement contains the terms of our agreement, which allows you to participate in McDonald's franchise applicant training program. It states, among other things, that there is no guarantee that you will be offered a McDonald's franchise, that McDonald's may remove you from the training program for any reason or no reason at all, and you may withdraw from the training program at any time. The Preliminary Agreement also states you will not be compensated during your training and will not be an employee of McDonald's or any McDonald's franchisee.

The RDM curriculum is described in the following tables and includes, but is not limited to:

(1) Self-Study Modules and Coaching: Self-directed modules and coaching provide initial training, practice, and verification. Performance objectives and verification procedures are clearly defined.

(2) Facilitated Courses: Hands-on training is supported and reinforced by facilitated courses that emphasize participant involvement. Interactive problem solving, small work group, and skill-building activities provide an opportunity to practice new skills and obtain feedback from peers and instructors.

(3) Equipment Training: Self-directed equipment training and instructor-led support is provided based on system needs.

MCDAT00002626

The recommended methods and time frames for training, practice, and verification have been determined to ensure that you receive the right training at the right time. The training program table generally describes the minimum classroom and in-restaurant training that you must complete to be considered qualified to operate a McDonald's restaurant. Since the entire curriculum is skill-based, the time necessary to complete the training varies from individual to individual.

### TRAINING PROGRAM

| Subject | Classroom Training | Training in a Restaurant* | Location |
|---|---|---|---|
| **SHIFT MANAGER (SM) Learning Plan** | | | |
| Prerequisites: Crew Station Verified, Maintenance Verified, Crew Trainer Verified | | | |
| Management Development Program | | | |
| ➢ SM Orientation | | 4 hours (2 weeks) | Self-study and coaching |
| ➢ Area Management | | 10 hours (4 weeks) | Self-study and coaching |
| ➢ Shift Management | | 10 hours (4 weeks) | Self-study and coaching |
| ServSafe | | 2 hours (1 week) | Self-study/online course |
| Introduction to Management pre-work | | 2-3 hours (1 week) | Self-study/online course |
| Introduction to Management | 3 days | | Regional training center |
| Introduction to Management post-work | | 1 hour (1 week) | Self-study and coaching |
| **SM Learning Plan - Total Time** | **3 days** | **29-30 hours (13 weeks)** | |
| **DEPARTMENT MANAGER (DM) Learning Plan** | | | |
| Prerequisites: Completion of all SM courses | | | |
| Note: Manager-specific courses are taken between the Operating System Diagnostic Tool and Respectful Workplace courses. | | | |
| Guest Service Manager Functional Training | | 12 hours (6 weeks) | Self-study and coaching |
| Kitchen Manager Functional Training | | 28 hours (14 weeks) | Self-study and coaching |
| People Manager Functional Training | | 30 hours (15 weeks) | Self-study and coaching |
| Shared courses for DM learning plans | | | |
| ➢ Department Manager Orientation | | 6 hours (3 weeks) | Self-study and coaching |
| ➢ Leading Department Results | 1 day | | Regional training center |
| ➢ Operating System Diagnostic Tool | | | |
| ➢ Wage and Hour | | | |
| ➢ Respectful Workplace | | 8 hours (4 weeks) | Self-study and coaching |
| ➢ Performance Reviews | | 4 hours (2 weeks) | Self-study and coaching |
| ➢ Department Manager Leadership Capstone Course | 2 days | | |
| **DM Learning Plan - Total Time** | **3 days** | **88 hours (44 weeks)** | |
| **GENERAL MANAGER (GM) Learning Plan** | | | |
| Prerequisites: Completion of all DM courses | | | |
| GM Orientation | | 12 hours (6 weeks) | Self-study and coaching |
| GM Business Leadership Curriculum: 1st Semester | | 28 hours (14 weeks) | Self-study and coaching |
| GM Business Leadership Curriculum: 2nd Semester | | 28 hours (14 weeks) | Self-study and coaching |
| GM Business Leadership Capstone pre-work | | 6 hours (3 weeks) | Self-study |
| GM Business Leadership Capstone Course | 5 days | | Hamburger University |
| GM Business Leadership Capstone post-work | | 6 hours (3 weeks) | Self-study and coaching |
| **GM Learning Plan - Total Time** | **5 days** | **80 hours (40 weeks)** | |

*Time estimates are generally based on spending 2 hours in self-study, development, and coaching per week. For example, if you were completing the Shift Manager learning plan, the Shift Manager orientation will include approximately 4 hours of self-study and coaching, which generally will be completed over 2 weeks. For every 2 hours of self-study, development, and coaching, you are required to spend one additional hour of walk-through time with managers at the restaurant to ensure your understanding of the assigned learning.

### Item 12
### Territory

McDonald's franchises contain a limited grant of authority to use the McDonald's System in the operation of the specific restaurant developed by McDonald's at that address. The Franchise Agreement does not contain any exclusive grant, exclusive area, exclusive territorial rights, protected territory, or any right to exclude,

MCDAT00002627

control, or impose conditions on the location or development of future McDonald's restaurants at any time. You will not receive an exclusive territory. You may face competition from other franchisees, from outlets that we own, or from other channels of distribution or competitive brands that we control. The sales and customer trading patterns which a restaurant experiences at any particular time are subject to change by reason of many factors, including our ongoing development of the marketing network of McDonald's restaurant locations, and do not represent any continuing franchisee entitlement or expectation. McDonald's may establish other franchisee or McOpCo company-owned outlets that may alter customer trading patterns and affect the sales of, and compete with, your location. McDonald's reserves the right to use the Marks (as described in Item 13) in any other channel of distribution. For example, McCafe packaged coffee is being sold in supermarkets and other retail outlets and via e-commerce. McDonald's reserves the right to sell other similar goods and services under the Marks or under different trademarks and service marks. Internal policies which McDonald's may apply and modify periodically in connection with decisions to develop new restaurants are not part of the Franchise Agreement and do not involve any contract right granted to you.

<h2 style="text-align:center">Item 13<br>Trademarks</h2>

We grant you the right to use many commercially valuable trademarks, trade names, service marks, logos, and other commercial symbols (collectively "Marks") that are material to the operation of your restaurant.

The following Marks have been registered with the United States Patent and Trademark Office on the Principal Register. All required affidavits of use and applications for renewal have been filed and accepted. Those Marks which have been registered for more than 6 years have become incontestable.

We believe the following Marks are the principal marks you will use to identify your restaurant.

| Trade/Service Mark | Reg. No. | Reg. Date | Int. Class |
|---|---|---|---|
| THE GOLDEN ARCHES | 1,250,082 | 08/30/83 | 42 |
| THE GOLDEN ARCHES LOGO | 893,440 | 06/23/70 | 42 |
| McDONALD'S (Name) | 743,572 | 01/08/63 | 42 |
| McDONALD'S and GOLDEN ARCHES LOGO (Sign Design) | 1,287,408 | 07/24/84 | 42 |

The grant of rights under the McDonald's System includes the non-exclusive right to use all the Marks in connection with the operation of your restaurant.

We do not own the Marks. We are licensed by our affiliate, Restaurant Brands, LLC, to use and license the use of the Marks in the U.S. in connection with McDonald's restaurants. This license lasts for 20 years from the effective date of that license, with automatic renewals, and may be terminated only by agreement, if we become the subject of any insolvency proceedings or if we fail to use the Marks as prescribed by Restaurant Brands. Periodically, additional Marks may be adopted and/or registered that are considered important to our business, and we may incorporate some but not all of them into the McDonald's System.

There currently are no decisions of the United States Patent and Trademark Office, Trademark Trial and Appeal Board, or the trademark administrator of any state or any court which affect your right to use the Marks. There is currently no pending infringement, opposition, or cancellation proceeding nor any material litigation involving such Marks the outcome of which is relevant to their use in the state in which your restaurant is to be located.

Other than our license with Restaurant Brands, there currently are no agreements that significantly limit our rights to use or license the use of the Marks in the U.S. in a manner material to the franchise. You must

MCDAT00002628

follow our rules when you use the Marks. You cannot use our name or any Mark as part of the name of your operating company, or with any modifying words, designs, or symbols (except those we approve).

There is no obligation under the Franchise Agreement to notify us of any use by others of names or marks which are identical or confusingly or deceptively similar to any of the Marks. While there is no obligation under the Franchise Agreement to take affirmative action, we consider the Marks to be a valuable property right and we continually work, in cooperation with our affiliates, to protect the Marks against infringement by others and to protect your right to use the Marks. Restaurant Brands or our predecessor has the right to control administrative proceedings or litigation involving the Marks. To our knowledge there currently are no superior prior rights or infringing uses of the Marks that would materially affect your use of the Marks in the operation of your restaurant.

We have no obligation under the Franchise Agreement to protect you against, participate in your defense of, or to reimburse you for, any damages which you are held liable for in any proceeding arising out of your use of the Marks. We may at any time require you to limit and/or modify your use of the Marks. In this event, we are not obligated under the Franchise Agreement to reimburse you for the cost incurred due to the modification or discontinuance of use of the Marks.

## Item 14
## Patents, Copyrights, and Proprietary Information

No patents are required to be disclosed in this Item.

We or our predecessor claim copyrights in the O&T Manual and various menus, advertising and marketing materials, and similar items used in operating your restaurant. These copyrighted materials have not been registered with the U.S. Registrar of Copyrights, and do not need to be registered at this time. Currently there are no decisions of the U.S. Copyright Office (Library of Congress), and no pending infringement proceedings or material litigation involving the copyrighted works that could affect your use of them. Any copyrighted works that we do not own are licensed to us by our predecessor. This license may be terminated only by agreement, if we become the subject of any insolvency proceedings, or if we breach the terms of our license agreement with our predecessor. Other than our license with our predecessor, there currently are no agreements that significantly limit our rights to use or license the use of the copyrighted works in the U.S.

You have no obligation under the Franchise Agreement to notify us of any apparent infringement of or challenge to your use of any copyrighted works, or of any person's claim of any rights in any copyrighted works. Although there is no obligation under the Franchise Agreement for us to take affirmative action, we consider the copyrighted works to be valuable property and we continually work, in cooperation with our predecessor, to protect against infringement by others and to protect your rights of use. Our predecessor has the right to control all litigation involving the copyrighted works it licenses to us, including the O&T Manual. We have no obligation under the Franchise Agreement to protect you against, participate in your defense of, or to reimburse you for, any damages that you are held liable for in any proceeding arising out of your use of any copyrighted works.

We may modify or discontinue using any copyrighted works, and/or use additional or substitute copyrighted works, and you must comply with our directions for any modification or discontinuance after receiving notice from us. We are not obligated under the Franchise Agreement to reimburse you for any costs incurred due to any modification or discontinuance of any copyrighted works.

McDonald's O&T Manual and other materials in the McDonald's System contain trade secrets and confidential and proprietary information. This information includes, but is not limited to: methods, formats, specifications, standards, systems, procedures, sales and marketing techniques, knowledge and experience used in developing and operating McDonald's restaurants; real estate and development plans; marketing plans, research, advertising and promotional programs for McDonald's restaurants; knowledge of suppliers, methods of ordering and specifications for products, materials, and supplies; knowledge of the operating results, financial information, and financial performance information; customer communication and retention programs; graphic designs; intellectual property; recipes, formulae and food preparation processes; information generated by, or used or developed in, the operation of a restaurant; and any other information McDonald's may designate as confidential

MCDAT00002629

or proprietary. You must follow our rules when you use the O&T Manual and any other confidential and proprietary information. You must keep them absolutely confidential at all times, and you must take all reasonable steps to prevent improper disclosure to others.

In addition, you must not disclose (unless approved or required by McDonald's) financial performance, operating results, or sales information (collectively, the "Financial Information") relating to your McDonald's restaurant where: (a) McDonald's has not publicly disclosed its financial performance for the period; (b) it is reasonably foreseeable that such Financial Information will be consolidated with the Financial Information of other McDonald's restaurants; and (c) it is reasonably foreseeable that the Financial Information or consolidated Financial Information will be made public and/or be used to influence investment decisions regarding McDonald's common stock.

Using McDonald's confidential and proprietary information or the Financial Information in an unauthorized manner is strictly prohibited. Failure to maintain the confidentiality of this information and/or the unauthorized use or disclosure of this information may lead to civil or criminal prosecution as well as the termination of the Franchise Agreement.

## Item 15
## Obligation to Participate in the Actual Operation of the Franchise Business

We require you to provide full time and best efforts to, and personal on-premises supervision of, the day-to-day operation of your McDonald's restaurant business. This duty is stated in paragraphs 1(e) and 13 of the Franchise Agreement.

## Item 16
## Restrictions on What the Franchisee May Sell

You may sell only products authorized by McDonald's and use the premises only as a McDonald's restaurant. In the dispensing and sale of these products, you may use only packaging, paper goods, ingredients, and handling and preparation methods that meet the McDonald's System specifications and quality standards which we may designate and modify. We have the right to add, delete, or change authorized products that you are required to offer. There are no limits on our right to do so. See Items 8 and 9.

The McDonald's System is a comprehensive restaurant system for the retailing of a limited menu of uniform and quality food and beverage products, which McDonald's may modify at any time at its discretion. You must operate the restaurant in conformity with the entire McDonald's System at all times, including serving at the restaurant a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality, and appearance; and uniformity of facilities and service. See Items 8 and 9.

We impose no limitations on the customers to whom you may sell goods and services, provided that you adopt and use the McDonald's System only at the specific restaurant developed by McDonald's and franchised to you. See Item 12.

## Item 17
## Renewal, Termination, Transfer, and Dispute Resolution

### THE FRANCHISE RELATIONSHIP

**This table lists certain important provisions of the franchise and related agreements. You should read these provisions in the agreements attached to this disclosure document.**

You should remember that the franchise consists of a Franchise Agreement and Exhibit A to that agreement, known as an Operator's Lease. The summaries which appear below refer to each of these documents separately, but they should be read and considered as a whole.

MCDAT00002630

| | Provision | Section in franchise or other agreement | Summary |
|---|---|---|---|
| a. | Length of the franchise term | Section 2 | Traditional term is generally 20 years. Satellite term varies. STO and STR terms are generally 10 years. BFL term is generally 3 years. |
| b. | Renewal or extension of the term | Section 28(a) See Exhibit K for explanation of McDonald's current Rewrite (New Term) Policy | You have no right to renew or extend. The Rewrite (New Term) Policy is not part of the Franchise Agreement. It is subject to change in McDonald's sole discretion. Its application will differ depending upon the facts and circumstances involved and is not a contract right between you and McDonald's. See Notes 2 and 3 and Exhibit K. |
| c. | Requirements for franchisee to renew or extend | Not Applicable | You have no right to renew or extend. |
| d. | Termination by franchisee | Not Applicable | Not Applicable |
| e. | Termination by franchisor without cause | Not Applicable | Not Applicable |
| f. | Termination by franchisor with cause | Sections 18 and 19 | McDonald's can terminate only if you commit any 1 of several listed violations or repeatedly breach the Franchise Agreement. |
| g. | "Cause" defined – curable defaults | Not Applicable | Not Applicable |
| h. | "Cause" defined – non-curable defaults | Sections 18 and 19 | Material Breaches include: failure to maintain the restaurant in a good, clean, wholesome manner and in compliance with McDonald's standards; you become bankrupt; any amount owing to McDonald's is not paid within 30 days of due date; judgment in excess of $5,000 outstanding against you for more than 30 days; right of possession of restaurant is lost; violation of franchise restrictions; knowing sale of foods other than those approved by McDonald's or which fail to conform to McDonald's standards; transfer of franchise without McDonald's prior consent; McDonald's is denied access to restaurant; failure to make prompt payment of undisputed invoices; misrepresentation relating to ownership or acquisition of franchise; conduct that damages McDonald's reputation; conviction of felony; intentional under-reporting of Gross Sales; repeated other breaches. |
| i. | Franchisee's obligations on termination/non-renewal | Section 20 | For 30 days and at McDonald's request you must: sell us the furniture, fixtures, signs, and equipment for fair market value (no payment for intangible assets); return business manuals and other confidential material; cease using the McDonald's System and trademarks (also see r). |
| j. | Assignment of contract by franchisor | Not Applicable | Assignable by McDonald's as a matter of common law; no separate provision required. |
| k. | "Transfer" by franchisee – defined | Sections 15 and 19 | Includes direct, indirect, or contingent transfer, in whole or in part, of any interest in the franchise. |
| l. | Franchisor approval of transfer by franchisee | Not Applicable | Transfers require McDonald's approval, subject to the terms stated in the Franchise Agreement, Assignment to an Entity, and Assignment Agreement (see Exhibits H and I). Also see Note 2. |
| m. | Conditions for franchisor approval of transfer | Sections 15 and 19 | New franchisee qualifies; service fee increases to the current fee; new franchisee assumes full and unconditional liability; you remain personally liable for the remainder of the term; no current breach. |

MCDAT00002631

| | Provision | Section in franchise or other agreement | Summary |
|---|---|---|---|
| n. | Franchisor's right of first refusal to acquire franchisee's business | Section 15(c) | McDonald's can match any offer for your business. |
| o. | Franchisor's option to purchase franchisee's business | Sections 15(a) and 20 | Purchase business only if we have been managing your restaurant for 1 year after your death or disability; purchase certain assets upon termination. |
| p. | Death or disability of franchisee | Section 15(a) | Franchise may be assigned to any approved purchaser or spouse, heirs, or nearest blood relative who is a qualified franchisee (see m). Also see Note 1. |
| q. | Non-competition covenants during the term of the franchise | Section 11 | No involvement in competing or similar business. |
| r. | Non-competition covenants after the franchise is terminated or expires | Section 11 | No competing business for 18 months within 10 miles (including after assignment or sale). |
| s. | Modification of the agreement | Section 26 | No modifications generally but O&T Manual subject to change. |
| t. | Integration/merger clause | Sections 28(c), 28(e), 28(f), 28(h), and 28(i) | Only the terms of the Franchise Agreement are binding (subject to state law). No other promises have been made, but nothing in the Franchise Agreement disclaims any representations made in this disclosure document. |
| u. | Dispute resolution by arbitration or mediation | Not Applicable | Not Applicable |
| v. | Choice of forum | Not Applicable | Not Applicable |
| w. | Choice of law | Section 27 | The Franchise Agreement is interpreted and governed by Illinois law (with specific exceptions stated in the Franchise Agreement). |

Note 1   We are not obligated by the Franchise Agreement to do so, but if your spouse wishes to train to become qualified after your death or disability, we will work with your spouse for up to 18 months (as long as we determine that adequate progress is being made) so that your spouse can attempt to become approved to operate the restaurant.

Note 2   We are not obligated by the Franchise Agreement to do so, but if an existing traditional McDonald's franchise is transferred to you (in other words, if you purchase an existing restaurant from another franchisee) with our approval and you remodel, in accordance with McDonald's specifications, the restaurant within 12 months or, if impractical, commit in writing to remodel within 6 months and complete the remodel within a reasonable time thereafter, we may offer you a new 20-year franchise term after considering whether the restaurant has been identified for relocation or rebuild; the age of the restaurant building; whether there is sufficient real estate tenure; whether you have had any previous ownership in the franchise; and such other criteria as we establish from time to time. The restaurant cannot have already previously been remodeled and you also must have fully completed any required reinvestment within the time frame established by us. In this case, a rent adjustment and a prorated initial franchise fee may apply based on the new term.

Note 3   Under a BFL franchise, if you have a conditional option to purchase certain restaurant assets, the conditions are met, and you exercise the option, your franchise will be extended for up to 20 years after the beginning of the term (based on available real estate tenure).

This table lists certain important provisions of the Operator's Lease.

| | Provision | Section in Operator's Lease | Summary |
|---|---|---|---|
| a. | Length of the franchise term | Section 1.01 | |
| b. | Renewal or extension of the term | Not Applicable | |

MCDAT00002632

| | Provision | Section in Operator's Lease | Summary |
|---|---|---|---|
| c. | Requirements for franchisee to renew or extend | Not Applicable | |
| d. | Termination by franchisee | Not Applicable | |
| e. | Termination by franchisor without cause | Not Applicable | |
| f. | Termination by franchisor with cause | Section 7.04 | McDonald's can terminate only if franchisee defaults. |
| g. | "Cause" defined – curable defaults | Section 7.04 | You have 10 days to cure default of any covenant or agreement other than that listed in h. |
| h. | "Cause" defined – non-curable defaults | Sections 3.03(A) and 7.04 | Failure to pay rent; failure to submit required reports; failure to comply with Franchise Agreement; abandonment; bankruptcy. |
| i. | Franchisee's obligations on termination/non-renewal | Sections 5.02 and 7.04 | Subject to the option to purchase contained in the Franchise Agreement, remove all equipment and fixtures; continue to pay rent on termination. |
| j. | Assignment of contract by franchisor | Not Applicable | Assignable by McDonald's as a matter of common law; no separate provision required. |
| k. | "Transfer" by franchisee – defined | Not Applicable | |
| l. | Franchisor approval of transfer by franchisee | Section 4.06 | No assignment without McDonald's consent and only in accordance with the Franchise Agreement (see l and m under Franchise Agreement). |
| m. | Conditions for franchisor approval of transfer | Not Applicable | See l and m under Franchise Agreement. |
| n. | Franchisor's right of first refusal to acquire franchisee's business | Not Applicable | See n under Franchise Agreement. |
| o. | Franchisor's option to purchase franchisee's business | Not Applicable | See o under Franchise Agreement. |
| p. | Death or disability of franchisee | Not Applicable | See p under Franchise Agreement. |
| q. | Non-competition covenants during the term of the franchise | Not Applicable | See q under Franchise Agreement. |
| r. | Non-competition covenants after the franchise is terminated or expires | Not Applicable | See r under Franchise Agreement. |
| s. | Modification of the agreement | Section 8.07 | No modifications, except in writing. |
| t. | Integration/merger clause | Section 8.07 | Only the terms of the Franchise Agreement and Operator's Lease are binding (subject to state law). Any other promises may not be enforceable, but nothing in the Operator's Lease disclaims any representations made in this disclosure document. |
| u. | Dispute resolution by arbitration or mediation | Not Applicable | |
| v. | Choice of forum | Not Applicable | |
| w. | Choice of law | Section 8.06 | The Franchise Agreement and Operator's Lease are interpreted and governed by Illinois law (with specific exceptions stated in the Franchise Agreement). |

## Item 18
## Public Figures

McDonald's does not use any public figure to promote our franchise.

## Item 19
## Financial Performance Representations

The FTC's Franchise Rule permits a franchisor to provide information about the actual or potential financial performance of its franchised and/or franchisor-owned outlets, if there is a reasonable basis for the

MCDAT00002633

information, and if the information is included in the disclosure document. Financial performance information that differs from that included in Item 19 may be given only if: (1) a franchisor provides the actual records of an existing outlet you are considering buying; or (2) a franchisor supplements the information provided in this Item 19, for example, by providing information about possible performance at a particular location or under particular circumstances.

Of the approximately 12,594 domestic traditional McDonald's restaurants opened at least 1 year as of December 31, 2015, approximately 71% had annual sales volumes in excess of $2,200,000; approximately 59% had annual sales volumes in excess of $2,400,000; and approximately 48% had annual sales volumes in excess of $2,600,000. The average annual sales volume of domestic traditional McDonald's restaurants open at least 1 year as of December 31, 2015, was $2,620,000 during 2015. The highest and lowest annual sales volume in 2015 for these domestic traditional McDonald's restaurants was $9,230,000 and $341,0000, respectively.

Of the approximately 11,330 domestic traditional franchised McDonald's restaurants opened at least 1 year as of December 31, 2015, approximately 68% had annual sales volumes in excess of $2,200,000; approximately 56% had annual sales volumes in excess of $2,400,000; and approximately 45% had annual sales volumes in excess of $2,600,000. The average annual sales volume of domestic traditional franchised McDonald's restaurants open at least 1 year as of December 31, 2015, was $2,578,000 during 2015. The highest and lowest annual sales volume in 2015 for these domestic traditional McDonald's restaurants was $9,230,000 and $341,000, respectively.

Of the approximately 1,264 domestic traditional McOpCo restaurants opened at least 1 year as of December 31, 2015, approximately 91% had annual sales volumes in excess of $2,200,000; approximately 84% had annual sales volumes in excess of $2,400,000; and approximately 73% had annual sales volumes in excess of $2,600,000. The average annual sales volume of domestic traditional McOpCo restaurants open at least 1 year as of December 31, 2015, was $2,996,000 during 2015. The highest and lowest annual sales volume in 2015 for these domestic traditional McOpCo restaurants was $8,530,000 and $1,170,000, respectively.

The pro forma statements included below show annual sales volumes of $2,200,000, $2,400,000, and $2,600,000. These pro forma statements have been derived from independent franchisee traditional restaurant financial statements to provide information relevant to a prospective franchisee (see Note 1). Specific assumptions used in the presentation of these pro forma statements are indicated above and below each statement.

The pro forma statements are based upon a total of 10,544 independent franchisee traditional restaurants open and operated by a franchisee for at least 1 year and do not include restaurants operated by McOpCo companies, Satellites or restaurants which changed owners in 2015. A franchisee's individual financial results may differ from the results stated in the pro forma statements for the reasons described in this item or for other reasons. Substantiation of the data used in preparing the earnings claims, including computations of all actual or average profit or earnings, will be made available to prospective franchisees upon reasonable request.

It is anticipated that the information reported in these pro forma statements reflects the operating results before occupancy costs for independent franchisee restaurants open for at least 1 year. However, the operating income before occupancy cost figures appearing below should not be construed as the financial results or "profit" before occupancy costs which might be experienced by a franchisee with a similar sales volume or an indication that any particular sales volume will be obtained. An individual franchisee is likely to experience operating expense variations including, but not limited to, general insurance, legal and accounting fees, labor costs, and store management benefits (life and health insurance, etc.). Additionally, market conditions, operational and management methods employed by a franchisee, different geographic areas of the country, and menu price variations may significantly affect operating results. The nature of these variables makes it difficult to estimate the financial results for any particular franchisee or location.

MCDAT00002634

| | | | | | | |
|---|---|---|---|---|---|---|
| PRODUCT SALES (see Note 2) | $2,200,000 | 100.0% | $2,400,000 | 100.0% | $2,600,000 | 100.0% |
| TOTAL COST OF SALES | 671,000 | 30.5% | 728,000 | 30.3% | 787,000 | 30.3% |
| GROSS PROFIT | 1,530,000 | 69.5% | 1,669,000 | 69.5% | 1,812,000 | 69.7% |
| OTHER OPERATING EXPENSES (excluding rent, service fees, depreciation and amortization (D&A), interest, and income taxes)* | 970,000 | 44.1% | 1,036,000 | 43.2% | 1,106,000 | 42.5% |
| OPERATING INCOME BEFORE OCCUPANCY COSTS (excluding rent, service fees, D&A, interest, and income taxes) (see Note 3)** | 561,000 | 25.5% | 633,000 | 26.4% | 706,000 | 27.2% |

Of the 10,544 independent franchisee traditional restaurants included in the pro forma statements above, approximately 66% had operating income before occupancy costs greater than $561,000; approximately 53% had operating income before occupancy costs greater than $633,000; and approximately 44% had operating income before occupancy costs greater than $706,000.

\* **OTHER OPERATING EXPENSES** — Includes, but is not limited to, the following costs: labor, franchisee's salary as manager, payroll taxes, advertising fee (as described in Item 6), promotion, outside services, linen, operating supplies, small equipment, maintenance and repair, utilities, office supplies, legal and accounting fees, insurance, real estate and personal property taxes, business operating licenses, and non-product income or expense. This is a combination of the Total Controllable Expenses and Other Operating Expenses excluding rent, service fees, D&A, and interest included in our typical store financial statements.

\*\* **OPERATING INCOME BEFORE OCCUPANCY COSTS** — Represents Operating Income excluding rent, service fees, D&A, interest, and income taxes. The rent paid to McDonald's will vary based upon sales and McDonald's investment in land, site improvements, and building costs. Refer to Item 6 for information regarding franchise fees (including rent and service fees paid to McDonald's). D&A and interest will vary based upon the purchase price and required reinvestment of the specific restaurant acquired. Refer to Item 7 for a description of investment costs.

Additionally, organization overhead costs such as salaries and benefits of non-restaurant personnel (if any), cost of an automobile used in the business (if any), and other discretionary expenditures may significantly affect profits realized in any given operation. The nature of these variables makes it difficult to estimate the performance for any particular restaurant with sales of any given volume.

These sales, profits, or earnings are averages of specific restaurants and should not be considered as the actual or potential sales, profits, or earnings that will be realized by any other franchisee. McDonald's does not represent that any franchisee can expect to attain these sales, profits, or earnings.

Note 1 — Data for McOpCo company restaurants is not included in the pro forma statements because of certain expenses that are typically incurred by a McOpCo-operated restaurant that are not incurred by restaurants franchised to individuals. If data for McOpCo-operated restaurants open for at least 1 year were included along with franchised restaurants, the percent of total restaurants in each category would not be statistically different and the range of Operating Income Before Occupancy Costs would be $547,000 to $685,000.

Note 2 — The description of this line, "Product Sales," is to clarify that only product sales are included. Non-product sales and associated costs are included in Other Operating Expenses. The Operating Income Before Occupancy Costs numbers were determined using restaurants with product sales between $2,100,000 to $2,300,000; $2,300,000 to $2,500,000; and $2,500,000 to $2,700,000, respectively.

Note 3 — We are not presenting average occupancy costs in the above calculation because a wide variety of rent charts and ownership options exist. In addition, the effective rent paid by a franchisee may be more in any particular month than the stated percent rent indicated in the franchisee's lease because a portion of the rent may be fixed regardless of the sales level for a given month. The range of effective rent percentages in 2015 for franchised restaurants was 0% to 36.51%. Refer to Item 6 for a description of rents.

MCDAT00002635

**Item 20**
**Outlets and Franchisee Information**

Table No. 1
**Systemwide Outlet Summary**
**For years 2013 to 2015**

| Outlet Type | Year | Outlets at the Start of the Year | Outlets at the End of the Year | Net Change |
|---|---|---|---|---|
| Franchised | 2013 | 12,601 | 12,738 | +137 |
| | 2014 | 12,738 | 12,833 | +95 |
| | 2015 | 12,833 | 12,894 | +61 |
| Company-Owned | 2013 | 1,550 | 1,536 | -14 |
| | 2014 | 1,536 | 1,511 | -25 |
| | 2015 | 1,511 | 1,357 | -154 |
| Total Outlets | 2013 | 14,151 | 14,274 | +123 |
| | 2014 | 14,274 | 14,344 | +70 |
| | 2015 | 14,344 | 14,251 | -93 |

Table No. 2
**Transfers of Outlets from Franchisees to New Owners (other than the Franchisor) (1)**
**For years 2013 to 2015**

| State | Year | Number of Transfers |
|---|---|---|
| Alabama | 2013 | 39 |
| | 2014 | 6 |
| | 2015 | 10 |
| Alaska | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 0 |
| Arizona | 2013 | 7 |
| | 2014 | 15 |
| | 2015 | 8 |
| Arkansas | 2013 | 2 |
| | 2014 | 7 |
| | 2015 | 18 |
| California | 2013 | 33 |
| | 2014 | 36 |
| | 2015 | 65 |
| Colorado | 2013 | 2 |
| | 2014 | 6 |
| | 2015 | 24 |
| Connecticut | 2013 | 11 |
| | 2014 | 6 |
| | 2015 | 7 |
| Delaware | 2013 | 0 |
| | 2014 | 4 |
| | 2015 | 6 |
| District of Columbia | 2013 | 3 |
| | 2014 | 0 |
| | 2015 | 0 |
| Florida | 2013 | 49 |
| | 2014 | 36 |
| | 2015 | 73 |
| Georgia | 2013 | 26 |
| | 2014 | 21 |
| | 2015 | 21 |

MCDAT00002636

| State | Year | Number of Transfers |
|---|---|---|
| Hawaii | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 0 |
| Idaho | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 0 |
| Illinois | 2013 | 22 |
| | 2014 | 48 |
| | 2015 | 30 |
| Indiana | 2013 | 14 |
| | 2014 | 6 |
| | 2015 | 31 |
| Iowa | 2013 | 13 |
| | 2014 | 13 |
| | 2015 | 7 |
| Kansas | 2013 | 6 |
| | 2014 | 9 |
| | 2015 | 18 |
| Kentucky | 2013 | 7 |
| | 2014 | 9 |
| | 2015 | 5 |
| Louisiana | 2013 | 8 |
| | 2014 | 12 |
| | 2015 | 10 |
| Maine | 2013 | 3 |
| | 2014 | 9 |
| | 2015 | 3 |
| Maryland | 2013 | 12 |
| | 2014 | 16 |
| | 2015 | 10 |
| Massachusetts | 2013 | 8 |
| | 2014 | 17 |
| | 2015 | 7 |
| Michigan | 2013 | 12 |
| | 2014 | 32 |
| | 2015 | 24 |
| Minnesota | 2013 | 4 |
| | 2014 | 11 |
| | 2015 | 7 |
| Mississippi | 2013 | 2 |
| | 2014 | 7 |
| | 2015 | 15 |
| Missouri | 2013 | 21 |
| | 2014 | 21 |
| | 2015 | 7 |
| Montana | 2013 | 1 |
| | 2014 | 2 |
| | 2015 | 0 |
| Nebraska | 2013 | 5 |
| | 2014 | 1 |
| | 2015 | 0 |
| Nevada | 2013 | 4 |
| | 2014 | 7 |
| | 2015 | 46 |
| New Hampshire | 2013 | 0 |
| | 2014 | 3 |
| | 2015 | 1 |

MCDAT00002637

| State | Year | Number of Transfers |
|---|---|---|
| New Jersey | 2013 | 4 |
| | 2014 | 6 |
| | 2015 | 20 |
| New Mexico | 2013 | 0 |
| | 2014 | 2 |
| | 2015 | 0 |
| New York | 2013 | 31 |
| | 2014 | 26 |
| | 2015 | 25 |
| North Carolina | 2013 | 8 |
| | 2014 | 28 |
| | 2015 | 9 |
| North Dakota | 2013 | 0 |
| | 2014 | 10 |
| | 2015 | 0 |
| Ohio | 2013 | 23 |
| | 2014 | 24 |
| | 2015 | 21 |
| Oklahoma | 2013 | 9 |
| | 2014 | 15 |
| | 2015 | 15 |
| Oregon | 2013 | 1 |
| | 2014 | 6 |
| | 2015 | 15 |
| Pennsylvania | 2013 | 16 |
| | 2014 | 20 |
| | 2015 | 31 |
| Rhode Island | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 2 |
| South Carolina | 2013 | 15 |
| | 2014 | 14 |
| | 2015 | 12 |
| South Dakota | 2013 | 0 |
| | 2014 | 2 |
| | 2015 | 0 |
| Tennessee | 2013 | 30 |
| | 2014 | 18 |
| | 2015 | 19 |
| Texas | 2013 | 52 |
| | 2014 | 49 |
| | 2015 | 47 |
| Utah | 2013 | 2 |
| | 2014 | 6 |
| | 2015 | 1 |
| Vermont | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 0 |
| Virginia | 2013 | 15 |
| | 2014 | 5 |
| | 2015 | 15 |
| Washington | 2013 | 0 |
| | 2014 | 2 |
| | 2015 | 0 |
| West Virginia | 2013 | 4 |
| | 2014 | 1 |
| | 2015 | 4 |

MCDAT00002638

| State | Year | Number of Transfers |
|---|---|---|
| Wisconsin | 2013 | 8 |
| | 2014 | 14 |
| | 2015 | 8 |
| Wyoming | 2013 | 2 |
| | 2014 | 0 |
| | 2015 | 0 |
| Guantanamo Bay | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 0 |
| Northern Mariana Islands | 2013 | 0 |
| | 2014 | 0 |
| | 2015 | 0 |
| Total | 2013 | 534 |
| | 2014 | 608 |
| | 2015 | 697 |

(1)     Included are "spin" transactions in which we or an affiliate acquired the restaurant from one franchisee and immediately sold the restaurant to another franchisee without our ever having operated the restaurant.

Table No. 3
**Status of Franchised Outlets**
**For years 2013 to 2015**

| State | Year | Outlets at Start of the Year | Outlets Opened | Terminations (1) | Non-Renewals (2) | Reacquired by Franchisor (3) | Ceased Operations - Other Reasons (4) | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|---|
| Alabama | 2013 | 250 | 4 | 2 | 0 | 0 | 0 | 252 |
| | 2014 | 252 | 11 | 1 | 1 | 0 | 0 | 261 |
| | 2015 | 261 | 1 | 4 | 1 | 0 | 0 | 257 |
| Alaska | 2013 | 31 | 0 | 0 | 0 | 0 | 0 | 31 |
| | 2014 | 31 | 0 | 0 | 0 | 0 | 0 | 31 |
| | 2015 | 31 | 0 | 0 | 0 | 0 | 0 | 31 |
| Arizona | 2013 | 270 | 9 | 0 | 1 | 0 | 4 | 274 |
| | 2014 | 274 | 5 | 1 | 1 | 0 | 1 | 276 |
| | 2015 | 276 | 3 | 1 | 1 | 0 | 0 | 277 |
| Arkansas | 2013 | 173 | 3 | 0 | 0 | 0 | 2 | 174 |
| | 2014 | 174 | 7 | 0 | 0 | 0 | 2 | 179 |
| | 2015 | 179 | 2 | 3 | 2 | 0 | 0 | 176 |
| California | 2013 | 1,239 | 16 | 4 | 0 | 0 | 3 | 1,248 |
| | 2014 | 1,248 | 16 | 12 | 4 | 0 | 2 | 1,246 |
| | 2015 | 1,246 | 12 | 15 | 7 | 0 | 1 | 1,235 |
| Colorado | 2013 | 198 | 3 | 0 | 0 | 0 | 1 | 200 |
| | 2014 | 200 | 1 | 0 | 0 | 0 | 0 | 201 |
| | 2015 | 201 | 7 | 3 | 1 | 1 | 0 | 203 |
| Connecticut | 2013 | 136 | 3 | 2 | 0 | 0 | 0 | 137 |
| | 2014 | 137 | 2 | 0 | 0 | 0 | 0 | 139 |
| | 2015 | 139 | 6 | 0 | 0 | 0 | 0 | 145 |
| Delaware | 2013 | 32 | 0 | 0 | 0 | 0 | 0 | 32 |
| | 2014 | 32 | 0 | 0 | 0 | 0 | 0 | 32 |
| | 2015 | 32 | 1 | 0 | 0 | 0 | 0 | 33 |
| District of Columbia | 2013 | 30 | 1 | 0 | 0 | 0 | 0 | 31 |
| | 2014 | 31 | 0 | 2 | 0 | 0 | 0 | 29 |
| | 2015 | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| Florida | 2013 | 701 | 17 | 2 | 0 | 0 | 2 | 714 |
| | 2014 | 714 | 29 | 3 | 1 | 0 | 1 | 738 |
| | 2015 | 738 | 46 | 1 | 2 | 0 | 0 | 781 |

MCDAT00002639

| State | Year | Outlets at Start of the Year | Outlets Opened | Terminations (1) | Non-Renewals (2) | Reacquired by Franchisor (3) | Ceased Operations - Other Reasons (4) | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|---|
| Georgia | 2013 | 411 | 10 | 2 | 0 | 0 | 2 | 417 |
| | 2014 | 417 | 13 | 2 | 0 | 0 | 1 | 427 |
| | 2015 | 427 | 7 | 6 | 0 | 0 | 0 | 428 |
| Hawaii | 2013 | 51 | 0 | 0 | 0 | 0 | 0 | 51 |
| | 2014 | 51 | 2 | 0 | 0 | 0 | 1 | 52 |
| | 2015 | 52 | 1 | 0 | 1 | 0 | 0 | 52 |
| Idaho | 2013 | 63 | 2 | 0 | 0 | 0 | 0 | 65 |
| | 2014 | 65 | 1 | 0 | 0 | 0 | 0 | 66 |
| | 2015 | 66 | 0 | 0 | 3 | 0 | 0 | 63 |
| Illinois | 2013 | 565 | 5 | 1 | 1 | 1 | 0 | 567 |
| | 2014 | 567 | 10 | 2 | 2 | 0 | 2 | 571 |
| | 2015 | 571 | 15 | 10 | 2 | 0 | 1 | 573 |
| Indiana | 2013 | 283 | 3 | 2 | 0 | 0 | 1 | 283 |
| | 2014 | 283 | 4 | 1 | 4 | 0 | 0 | 282 |
| | 2015 | 282 | 9 | 2 | 0 | 0 | 0 | 289 |
| Iowa | 2013 | 144 | 2 | 0 | 0 | 0 | 1 | 145 |
| | 2014 | 145 | 4 | 1 | 0 | 3 | 0 | 145 |
| | 2015 | 145 | 0 | 0 | 0 | 0 | 0 | 145 |
| Kansas | 2013 | 142 | 0 | 1 | 3 | 0 | 0 | 138 |
| | 2014 | 138 | 4 | 0 | 1 | 0 | 2 | 139 |
| | 2015 | 139 | 1 | 0 | 1 | 0 | 0 | 139 |
| Kentucky | 2013 | 215 | 2 | 0 | 0 | 0 | 0 | 217 |
| | 2014 | 217 | 8 | 1 | 0 | 0 | 3 | 221 |
| | 2015 | 221 | 6 | 0 | 0 | 4 | 0 | 223 |
| Louisiana | 2013 | 236 | 3 | 0 | 3 | 0 | 2 | 234 |
| | 2014 | 234 | 1 | 0 | 1 | 0 | 0 | 234 |
| | 2015 | 234 | 16 | 1 | 2 | 0 | 2 | 245 |
| Maine | 2013 | 62 | 0 | 0 | 0 | 0 | 0 | 62 |
| | 2014 | 62 | 1 | 0 | 0 | 0 | 0 | 63 |
| | 2015 | 63 | 0 | 1 | 0 | 0 | 0 | 62 |
| Maryland | 2013 | 232 | 3 | 2 | 0 | 0 | 0 | 233 |
| | 2014 | 233 | 6 | 2 | 1 | 0 | 0 | 236 |
| | 2015 | 236 | 8 | 2 | 1 | 0 | 1 | 240 |
| Massachusetts | 2013 | 198 | 1 | 1 | 0 | 0 | 0 | 198 |
| | 2014 | 198 | 11 | 2 | 1 | 0 | 0 | 206 |
| | 2015 | 206 | 7 | 5 | 1 | 0 | 0 | 207 |
| Michigan | 2013 | 451 | 4 | 1 | 0 | 0 | 1 | 453 |
| | 2014 | 453 | 5 | 1 | 0 | 0 | 3 | 454 |
| | 2015 | 454 | 6 | 4 | 0 | 0 | 1 | 455 |
| Minnesota | 2013 | 184 | 8 | 2 | 1 | 0 | 0 | 189 |
| | 2014 | 189 | 5 | 1 | 0 | 0 | 0 | 193 |
| | 2015 | 193 | 2 | 0 | 1 | 0 | 0 | 194 |
| Mississippi | 2013 | 135 | 11 | 1 | 1 | 0 | 0 | 144 |
| | 2014 | 144 | 2 | 0 | 1 | 0 | 0 | 145 |
| | 2015 | 145 | 7 | 3 | 0 | 0 | 0 | 149 |
| Missouri | 2013 | 287 | 4 | 1 | 0 | 1 | 0 | 289 |
| | 2014 | 289 | 4 | 0 | 1 | 3 | 3 | 286 |
| | 2015 | 286 | 3 | 5 | 0 | 0 | 0 | 284 |
| Montana | 2013 | 47 | 0 | 0 | 0 | 0 | 0 | 47 |
| | 2014 | 47 | 1 | 0 | 0 | 0 | 0 | 48 |
| | 2015 | 48 | 0 | 0 | 0 | 0 | 0 | 48 |
| Nebraska | 2013 | 62 | 0 | 0 | 0 | 0 | 0 | 62 |
| | 2014 | 62 | 0 | 0 | 0 | 0 | 0 | 62 |
| | 2015 | 62 | 0 | 1 | 1 | 0 | 0 | 60 |

MCDAT00002640

| State | Year | Outlets at Start of the Year | Outlets Opened | Terminations (1) | Non-Renewals (2) | Reacquired by Franchisor (3) | Ceased Operations - Other Reasons (4) | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|---|
| Nevada | 2013 | 126 | 5 | 2 | 0 | 0 | 0 | 129 |
| | 2014 | 129 | 1 | 0 | 1 | 0 | 0 | 129 |
| | 2015 | 129 | 2 | 1 | 0 | 0 | 1 | 129 |
| New Hampshire | 2013 | 59 | 2 | 0 | 0 | 0 | 2 | 59 |
| | 2014 | 59 | 0 | 0 | 0 | 0 | 0 | 59 |
| | 2015 | 59 | 0 | 1 | 0 | 0 | 0 | 58 |
| New Jersey | 2013 | 239 | 2 | 1 | 0 | 0 | 0 | 240 |
| | 2014 | 240 | 3 | 3 | 0 | 0 | 0 | 240 |
| | 2015 | 240 | 8 | 2 | 0 | 0 | 0 | 246 |
| New Mexico | 2013 | 99 | 1 | 0 | 1 | 0 | 0 | 99 |
| | 2014 | 99 | 6 | 0 | 0 | 0 | 0 | 105 |
| | 2015 | 105 | 2 | 1 | 0 | 0 | 1 | 105 |
| New York | 2013 | 638 | 10 | 2 | 1 | 0 | 0 | 645 |
| | 2014 | 645 | 7 | 4 | 5 | 0 | 0 | 643 |
| | 2015 | 643 | 3 | 12 | 7 | 0 | 0 | 627 |
| North Carolina | 2013 | 401 | 13 | 0 | 1 | 0 | 1 | 412 |
| | 2014 | 412 | 6 | 1 | 0 | 0 | 0 | 417 |
| | 2015 | 417 | 12 | 1 | 0 | 0 | 0 | 428 |
| North Dakota | 2013 | 24 | 0 | 0 | 1 | 0 | 0 | 23 |
| | 2014 | 23 | 2 | 0 | 0 | 0 | 0 | 25 |
| | 2015 | 25 | 0 | 0 | 0 | 0 | 0 | 25 |
| Ohio | 2013 | 551 | 9 | 0 | 0 | 0 | 7 | 553 |
| | 2014 | 553 | 9 | 4 | 0 | 0 | 5 | 553 |
| | 2015 | 553 | 7 | 8 | 3 | 0 | 2 | 547 |
| Oklahoma | 2013 | 182 | 4 | 0 | 3 | 0 | 0 | 183 |
| | 2014 | 183 | 3 | 2 | 1 | 0 | 0 | 183 |
| | 2015 | 183 | 3 | 1 | 1 | 0 | 0 | 184 |
| Oregon | 2013 | 167 | 2 | 0 | 0 | 0 | 0 | 169 |
| | 2014 | 169 | 2 | 1 | 1 | 0 | 1 | 168 |
| | 2015 | 168 | 1 | 1 | 0 | 0 | 0 | 168 |
| Pennsylvania | 2013 | 476 | 4 | 2 | 0 | 0 | 1 | 477 |
| | 2014 | 477 | 4 | 5 | 3 | 0 | 0 | 473 |
| | 2015 | 473 | 6 | 8 | 2 | 0 | 0 | 469 |
| Rhode Island | 2013 | 33 | 0 | 0 | 0 | 0 | 0 | 33 |
| | 2014 | 33 | 0 | 0 | 0 | 0 | 0 | 33 |
| | 2015 | 33 | 0 | 2 | 0 | 0 | 0 | 31 |
| South Carolina | 2013 | 223 | 1 | 0 | 0 | 0 | 0 | 224 |
| | 2014 | 224 | 2 | 1 | 0 | 6 | 0 | 219 |
| | 2015 | 219 | 4 | 1 | 0 | 0 | 0 | 222 |
| South Dakota | 2013 | 30 | 0 | 0 | 0 | 0 | 0 | 30 |
| | 2014 | 30 | 0 | 0 | 0 | 0 | 0 | 30 |
| | 2015 | 30 | 0 | 0 | 0 | 0 | 0 | 30 |
| Tennessee | 2013 | 303 | 6 | 1 | 0 | 0 | 3 | 305 |
| | 2014 | 305 | 9 | 0 | 1 | 0 | 1 | 312 |
| | 2015 | 312 | 10 | 2 | 0 | 0 | 2 | 318 |
| Texas | 2013 | 1,089 | 43 | 5 | 2 | 0 | 2 | 1,123 |
| | 2014 | 1,123 | 24 | 6 | 6 | 0 | 1 | 1,134 |
| | 2015 | 1,134 | 29 | 14 | 12 | 0 | 0 | 1,137 |
| Utah | 2013 | 114 | 2 | 0 | 0 | 0 | 0 | 116 |
| | 2014 | 116 | 2 | 1 | 1 | 0 | 0 | 116 |
| | 2015 | 116 | 3 | 0 | 0 | 0 | 0 | 119 |
| Vermont | 2013 | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| | 2014 | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| | 2015 | 28 | 1 | 0 | 0 | 0 | 0 | 29 |

MCDAT00002641

| State | Year | Outlets at Start of the Year | Outlets Opened | Terminations (1) | Non-Renewals (2) | Reacquired by Franchisor (3) | Ceased Operations - Other Reasons (4) | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|---|
| Virginia | 2013 | 377 | 2 | 0 | 1 | 0 | 1 | 377 |
| | 2014 | 377 | 4 | 0 | 2 | 0 | 1 | 378 |
| | 2015 | 378 | 4 | 2 | 5 | 0 | 0 | 375 |
| Washington | 2013 | 229 | 5 | 1 | 1 | 0 | 0 | 232 |
| | 2014 | 232 | 2 | 1 | 4 | 0 | 0 | 229 |
| | 2015 | 229 | 2 | 0 | 2 | 0 | 1 | 228 |
| West Virginia | 2013 | 86 | 0 | 0 | 0 | 0 | 0 | 86 |
| | 2014 | 86 | 5 | 1 | 0 | 0 | 1 | 89 |
| | 2015 | 89 | 0 | 0 | 0 | 0 | 0 | 89 |
| Wisconsin | 2013 | 269 | 8 | 0 | 0 | 0 | 1 | 276 |
| | 2014 | 276 | 1 | 1 | 0 | 0 | 0 | 276 |
| | 2015 | 276 | 2 | 2 | 0 | 0 | 1 | 275 |
| Wyoming | 2013 | 27 | 2 | 0 | 0 | 0 | 0 | 29 |
| | 2014 | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| | 2015 | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| Guantanamo Bay | 2013 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2014 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2015 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Northern Mariana Islands | 2013 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | 2014 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | 2015 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Total Outlets | 2013 | 12,601 | 235 | 38 | 21 | 2 | 37 | 12,738 |
| | 2014 | 12,738 | 245 | 63 | 44 | 12 | 31 | 12,833 |
| | 2015 | 12,833 | 265 | 126 | 59 | 5 | 14 | 12,894 |

(1)    Substantially all of the Terminations are as a result of closings of restaurants by mutual agreement during the franchise term.

(2)    Franchisees are not given the right to renew or extend the franchise at the end of the term. At McDonald's sole discretion, a franchisee may or may not be offered a new term franchise. If we do not grant a new term franchise, the franchisee has the opportunity to sell the franchise during the remaining term, and a qualified purchaser is allowed to enter into a new term Franchise Agreement at the end of the remaining term. These transactions are not included as Non-Renewals. Substantially all of the Non-Renewals are as a result of closings of restaurants by mutual agreement at the end of the franchise term.

(3)    Reacquired by Franchisor does not include "spin" transactions, in which we or an affiliate acquired the restaurant from one franchisee and immediately sold the restaurant to another franchisee without our ever having operated the restaurant.

(4)    Ceased Operations includes Franchise Agreements that were mutually terminated because the franchisee relocated the restaurant to a new site. The existing Franchise Agreement was terminated, and we entered into a Franchise Agreement for the new site with the franchisee.

Table No. 4
**Status of Company-Owned Outlets**
**For years 2013 to 2015**

| State | Year | Outlets at Start of the Year | Outlets Opened | Outlets Reacquired From Franchisee (1) | Outlets Closed | Outlets Sold to Franchisee | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|
| Alabama | 2013 | 3 | 0 | 0 | 0 | 0 | 3 |
| | 2014 | 3 | 0 | 0 | 0 | 2 | 1 |
| | 2015 | 1 | 0 | 0 | 1 | 0 | 0 |

MCDAT00002642

| State | Year | Outlets at Start of the Year | Outlets Opened | Outlets Reacquired From Franchisee (1) | Outlets Closed | Outlets Sold to Franchisee | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|
| Arizona | 2013 | 16 | 0 | 0 | 0 | 0 | 16 |
| | 2014 | 16 | 0 | 0 | 0 | 0 | 16 |
| | 2015 | 16 | 0 | 0 | 0 | 0 | 16 |
| California | 2013 | 100 | 1 | 0 | 0 | 0 | 101 |
| | 2014 | 101 | 1 | 0 | 1 | 0 | 101 |
| | 2015 | 101 | 0 | 0 | 0 | 0 | 101 |
| Colorado | 2013 | 19 | 0 | 0 | 1 | 0 | 18 |
| | 2014 | 18 | 1 | 0 | 0 | 0 | 19 |
| | 2015 | 19 | 0 | 1 | 0 | 6 | 14 |
| Connecticut | 2013 | 6 | 0 | 0 | 0 | 0 | 6 |
| | 2014 | 6 | 0 | 0 | 0 | 0 | 6 |
| | 2015 | 6 | 0 | 0 | 0 | 6 | 0 |
| Delaware | 2013 | 5 | 0 | 0 | 0 | 0 | 5 |
| | 2014 | 5 | 0 | 0 | 0 | 0 | 5 |
| | 2015 | 5 | 0 | 0 | 0 | 0 | 5 |
| District of Columbia | 2013 | 3 | 0 | 0 | 0 | 1 | 2 |
| | 2014 | 2 | 0 | 0 | 0 | 0 | 2 |
| | 2015 | 2 | 0 | 0 | 0 | 0 | 2 |
| Florida | 2013 | 165 | 2 | 0 | 1 | 3 | 163 |
| | 2014 | 163 | 4 | 0 | 5 | 10 | 152 |
| | 2015 | 152 | 1 | 0 | 0 | 38 | 115 |
| Georgia | 2013 | 54 | 0 | 0 | 0 | 0 | 54 |
| | 2014 | 54 | 0 | 0 | 2 | 4 | 48 |
| | 2015 | 48 | 0 | 0 | 0 | 3 | 45 |
| Hawaii | 2013 | 24 | 0 | 0 | 0 | 0 | 24 |
| | 2014 | 24 | 1 | 0 | 0 | 0 | 25 |
| | 2015 | 25 | 0 | 0 | 2 | 0 | 23 |
| Illinois | 2013 | 110 | 1 | 1 | 0 | 0 | 112 |
| | 2014 | 112 | 3 | 0 | 3 | 0 | 112 |
| | 2015 | 112 | 0 | 0 | 1 | 11 | 100 |
| Indiana | 2013 | 70 | 2 | 0 | 3 | 1 | 68 |
| | 2014 | 68 | 2 | 0 | 0 | 1 | 69 |
| | 2015 | 69 | 0 | 0 | 0 | 5 | 64 |
| Iowa | 2013 | 6 | 0 | 0 | 0 | 0 | 6 |
| | 2014 | 6 | 0 | 3 | 0 | 0 | 9 |
| | 2015 | 9 | 0 | 0 | 0 | 0 | 9 |
| Kansas | 2013 | 9 | 0 | 0 | 0 | 0 | 9 |
| | 2014 | 9 | 0 | 0 | 0 | 0 | 9 |
| | 2015 | 9 | 0 | 0 | 0 | 0 | 9 |
| Kentucky | 2013 | 37 | 0 | 0 | 0 | 0 | 37 |
| | 2014 | 37 | 1 | 0 | 0 | 2 | 36 |
| | 2015 | 36 | 0 | 4 | 0 | 6 | 34 |
| Louisiana | 2013 | 14 | 0 | 0 | 0 | 0 | 14 |
| | 2014 | 14 | 0 | 0 | 0 | 0 | 14 |
| | 2015 | 14 | 0 | 0 | 0 | 14 | 0 |
| Maryland | 2013 | 72 | 1 | 0 | 0 | 1 | 72 |
| | 2014 | 72 | 1 | 0 | 0 | 5 | 68 |
| | 2015 | 68 | 0 | 0 | 1 | 5 | 62 |
| Massachusetts | 2013 | 48 | 1 | 0 | 0 | 0 | 49 |
| | 2014 | 49 | 0 | 0 | 0 | 9 | 40 |
| | 2015 | 40 | 0 | 0 | 1 | 6 | 33 |
| Michigan | 2013 | 102 | 0 | 0 | 0 | 0 | 102 |
| | 2014 | 102 | 0 | 0 | 0 | 0 | 102 |
| | 2015 | 102 | 0 | 0 | 0 | 4 | 98 |

MCDAT00002643

| State | Year | Outlets at Start of the Year | Outlets Opened | Outlets Reacquired From Franchisee (1) | Outlets Closed | Outlets Sold to Franchisee | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|
| Minnesota | 2013 | 39 | 0 | 0 | 1 | 0 | 38 |
| | 2014 | 38 | 0 | 0 | 1 | 0 | 37 |
| | 2015 | 37 | 0 | 0 | 1 | 2 | 34 |
| Mississippi | 2013 | 13 | 0 | 0 | 0 | 8 | 5 |
| | 2014 | 5 | 0 | 0 | 0 | 0 | 5 |
| | 2015 | 5 | 0 | 0 | 0 | 5 | 0 |
| Missouri | 2013 | 31 | 1 | 1 | 0 | 0 | 33 |
| | 2014 | 33 | 0 | 3 | 0 | 0 | 36 |
| | 2015 | 36 | 0 | 0 | 0 | 2 | 34 |
| Nebraska | 2013 | 21 | 0 | 0 | 0 | 0 | 21 |
| | 2014 | 21 | 0 | 0 | 0 | 0 | 21 |
| | 2015 | 21 | 0 | 0 | 0 | 0 | 21 |
| Nevada | 2013 | 24 | 1 | 0 | 1 | 0 | 24 |
| | 2014 | 24 | 0 | 0 | 1 | 0 | 23 |
| | 2015 | 23 | 0 | 0 | 0 | 0 | 23 |
| New Jersey | 2013 | 20 | 1 | 0 | 0 | 0 | 21 |
| | 2014 | 21 | 0 | 0 | 0 | 0 | 21 |
| | 2015 | 21 | 0 | 0 | 0 | 4 | 17 |
| New York | 2013 | 34 | 1 | 0 | 2 | 2 | 31 |
| | 2014 | 31 | 0 | 0 | 0 | 1 | 30 |
| | 2015 | 30 | 0 | 0 | 1 | 0 | 29 |
| North Carolina | 2013 | 67 | 5 | 0 | 0 | 0 | 72 |
| | 2014 | 72 | 1 | 0 | 0 | 0 | 73 |
| | 2015 | 73 | 0 | 0 | 0 | 9 | 64 |
| Ohio | 2013 | 82 | 1 | 0 | 0 | 0 | 83 |
| | 2014 | 83 | 0 | 0 | 0 | 0 | 83 |
| | 2015 | 83 | 0 | 0 | 0 | 3 | 80 |
| Oklahoma | 2013 | 28 | 1 | 0 | 0 | 0 | 29 |
| | 2014 | 29 | 0 | 0 | 1 | 0 | 28 |
| | 2015 | 28 | 0 | 0 | 0 | 3 | 25 |
| Pennsylvania | 2013 | 51 | 0 | 0 | 0 | 0 | 51 |
| | 2014 | 51 | 0 | 0 | 0 | 0 | 51 |
| | 2015 | 51 | 0 | 0 | 0 | 3 | 48 |
| South Carolina | 2013 | 4 | 0 | 0 | 0 | 0 | 4 |
| | 2014 | 4 | 0 | 6 | 0 | 0 | 10 |
| | 2015 | 10 | 0 | 0 | 0 | 0 | 10 |
| Tennessee | 2013 | 30 | 0 | 0 | 0 | 0 | 30 |
| | 2014 | 30 | 0 | 0 | 1 | 0 | 29 |
| | 2015 | 29 | 0 | 0 | 0 | 5 | 24 |
| Texas | 2013 | 103 | 3 | 0 | 1 | 12 | 93 |
| | 2014 | 93 | 0 | 0 | 1 | 0 | 92 |
| | 2015 | 92 | 1 | 0 | 0 | 11 | 82 |
| Virginia | 2013 | 43 | 1 | 0 | 0 | 0 | 44 |
| | 2014 | 44 | 0 | 0 | 0 | 0 | 44 |
| | 2015 | 44 | 0 | 0 | 0 | 2 | 42 |
| Washington | 2013 | 43 | 0 | 0 | 0 | 0 | 43 |
| | 2014 | 43 | 0 | 0 | 0 | 0 | 43 |
| | 2015 | 43 | 1 | 0 | 1 | 0 | 43 |
| West Virginia | 2013 | 16 | 1 | 0 | 0 | 0 | 17 |
| | 2014 | 17 | 0 | 0 | 0 | 2 | 15 |
| | 2015 | 15 | 0 | 0 | 0 | 0 | 15 |
| Wisconsin | 2013 | 30 | 0 | 0 | 0 | 2 | 28 |
| | 2014 | 28 | 0 | 0 | 0 | 0 | 28 |
| | 2015 | 28 | 0 | 0 | 0 | 0 | 28 |

MCDAT00002644

| State | Year | Outlets at Start of the Year | Outlets Opened | Outlets Reacquired From Franchisee (1) | Outlets Closed | Outlets Sold to Franchisee | Outlets at End of the Year |
|---|---|---|---|---|---|---|---|
| Guam | 2013 | 8 | 0 | 0 | 0 | 0 | 8 |
| | 2014 | 8 | 0 | 0 | 0 | 0 | 8 |
| | 2015 | 8 | 0 | 0 | 0 | 0 | 8 |
| Total Outlets | 2013 | 1,550 | 24 | 2 | 10 | 30 | 1,536 |
| | 2014 | 1,536 | 15 | 12 | 16 | 36 | 1,511 |
| | 2015 | 1,511 | 3 | 5 | 9 | 153 | 1,357 |

(1)     Reacquired from Franchisee does not include "spin" transactions, in which we or an affiliate acquired the restaurant from one franchisee and immediately sold the restaurant to another franchisee without our ever having operated the restaurant.

Table No. 5
**Projected Openings As Of December 31, 2015**(1)

| State | Franchise Agreement Signed But Outlet Not Opened | Projected New Franchised Outlet in the Next Fiscal Year | Projected New Company-Owned Outlet in the Next Fiscal Year |
|---|---|---|---|
| Alabama | 0 | 0 | 0 |
| Alaska | 0 | 0 | 0 |
| Arizona | 0 | 1 | 0 |
| Arkansas | 0 | 2 | 0 |
| California | 0 | 7 | 0 |
| Colorado | 0 | 1 | 0 |
| Connecticut | 0 | 1 | 0 |
| Delaware | 0 | 0 | 0 |
| District of Columbia | 0 | 0 | 0 |
| Florida | 0 | 5 | 1 |
| Georgia | 0 | 6 | 0 |
| Hawaii | 0 | 0 | 0 |
| Idaho | 0 | 0 | 0 |
| Illinois | 0 | 4 | 0 |
| Indiana | 0 | 1 | 0 |
| Iowa | 0 | 0 | 0 |
| Kansas | 0 | 0 | 0 |
| Kentucky | 0 | 2 | 0 |
| Louisiana | 0 | 2 | 0 |
| Maine | 0 | 0 | 0 |
| Maryland | 0 | 0 | 0 |
| Massachusetts | 0 | 2 | 0 |
| Michigan | 0 | 0 | 0 |
| Minnesota | 0 | 0 | 0 |
| Mississippi | 0 | 1 | 0 |
| Missouri | 0 | 3 | 0 |
| Montana | 0 | 0 | 0 |
| Nebraska | 0 | 0 | 0 |
| Nevada | 0 | 0 | 0 |
| New Hampshire | 0 | 0 | 0 |
| New Jersey | 0 | 4 | 0 |
| New Mexico | 0 | 1 | 0 |
| New York | 0 | 1 | 0 |
| North Carolina | 0 | 4 | 0 |
| North Dakota | 0 | 0 | 0 |
| Ohio | 0 | 1 | 0 |
| Oklahoma | 0 | 0 | 0 |
| Oregon | 0 | 0 | 0 |

MCDAT00002645

| State | Franchise Agreement Signed But Outlet Not Opened | Projected New Franchised Outlet in the Next Fiscal Year | Projected New Company-Owned Outlet in the Next Fiscal Year |
|---|---|---|---|
| Pennsylvania | 0 | 1 | 0 |
| Rhode Island | 0 | 0 | 0 |
| South Carolina | 0 | 2 | 0 |
| South Dakota | 0 | 0 | 0 |
| Tennessee | 0 | 1 | 0 |
| Texas | 0 | 9 | 0 |
| Utah | 0 | 0 | 0 |
| Vermont | 0 | 0 | 0 |
| Virginia | 0 | 1 | 0 |
| Washington | 0 | 1 | 0 |
| West Virginia | 0 | 0 | 0 |
| Wisconsin | 0 | 2 | 0 |
| Wyoming | 0 | 0 | 0 |
| Guam | 0 | 0 | 0 |
| Guantanamo Bay | 0 | 0 | 0 |
| Northern Mariana Islands | 0 | 0 | 0 |
| Total | 0 | 66 | 1 |

(1)    Reflects projections of gross restaurant openings. As of the date of this disclosure document, McDonald's anticipates closing approximately 135 restaurants in 2016.

Attached to this disclosure document as Exhibit Q is a list of U.S. franchised restaurants as of December 31, 2015.

Attached to this disclosure document as Exhibit R is a list of the 428 franchisees who had a restaurant franchise terminated, canceled, not renewed, or otherwise voluntarily or involuntarily ceased to do business under the Franchise Agreement during the most recent completed fiscal year or who have not communicated with us within 10 weeks of the application date. If you buy this franchise, your contact information may be disclosed to other buyers when you leave the franchise system.

In some instances, current and former franchisees sign provisions restricting their ability to speak openly about their experience with McDonald's. You may wish to speak with current and former franchisees, but be aware that not all such franchisees will be able to communicate with you.

Trademark-specific franchisee organizations created, sponsored, or endorsed by McDonald's:

1.    National Leadership Council (NLC)
       Address:        2111 McDonald's Plaza
                        Oak Brook, IL 60523
        Telephone #:   (214) 707-1843
        E-Mail Address:  nlc.operators@partners.mcd.com
        NLC is endorsed by McDonald's.

2.    Asian McDonald's Operators Association (AMOA)
        Address:        221 Lakeside Drive
                        Malakoff, TX 75148
        Telephone #:   (251) 709-2790
        E-Mail Address:  ebrahim.maghsoud@partners.mcd.com
        AMOA is endorsed by McDonald's.

MCDAT00002646

3. McDonald's Hispanic Operators Association (MHOA)
   Address:     P.O. Box 1628
                       Colleyville, TX 76034
   Telephone #:  (817) 909-9620
   E-Mail Address:  nathan.nechamkin@partners.mcd.com
   Web Address    www.mhoa-usa.com
   MHOA is endorsed by McDonald's.

4. National Black McDonald's Operators Association (NBMOA)
   Address:     P.O. Box 820668
                       South Florida, FL 33082-0668
   Telephone #:  (954) 389-4487
   E-Mail Address:  nbmoa1@aol.com
   Web Address:   www.nbmoa.org
   NBMOA is endorsed by McDonald's.

5. Women Operators Network (WON)
   Address:     CHAR, Inc.
                       811 Gunter Avenue
                       P.O. Box 878
                       Guntersville, AL 35976-0878
   Telephone #:  (256) 582-2849 Ext. 1
   E-Mail Address:  won.database@us.stores.mcd.com
   WON is endorsed by McDonald's.

## Item 21
## Financial Statements

     Attached to this disclosure document as Exhibit A are the consolidated balance sheets of McDonald's USA, LLC as of December 31, 2015, and December 31, 2014, and the related consolidated statements of income, member's equity, and cash flows for the years ended December 31, 2015, December 31, 2014, and December 31, 2013.

## Item 22
## Contracts

     All agreements used by us regarding the offering of a franchise are attached to this disclosure document as Exhibits B, C, D, E, F, G, H, I, J, and L.

## Item 23
## Receipts

     See the Receipts at the end of this disclosure document.

MCDAT00002647

# EXHIBITS

MCDAT00002648

## EXHIBIT A

## FINANCIAL STATEMENTS

### Report of Independent Auditors

The Board of Directors
McDonald's USA, LLC

We have audited the accompanying consolidated financial statements of McDonald's USA, LLC, which comprise the consolidated balance sheets as of December 31, 2015 and 2014, and the related consolidated statements of income, cash flows and member's equity for each of the three years in the period ended December 31, 2015, and the related notes to the consolidated financial statements.

Management is responsible for the preparation and fair presentation of these financial statements in conformity with U.S. generally accepted accounting principles; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free of material misstatement, whether due to fraud or error. Our responsibility is to express an opinion on these financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion. In our opinion, the financial statements referred to above present fairly, in all material respects, the consolidated financial position of McDonald's USA, LLC at December 31, 2015 and 2014, and the consolidated results of its operations and its cash flows for each of the three years in the period ended December 31, 2015, in conformity with U.S. generally accepted accounting principles.

ERNST & YOUNG LLP

Chicago, Illinois

March 10, 2016

MCDAT00002649

**McDonald's USA, LLC**
**Consolidated statement of income**

| *IN MILLIONS* | | 2015 | | Years ended December 31, 2014 | | 2013 |
|---|---|---|---|---|---|---|
| REVENUES | | | | | | |
| Sales by Company-operated restaurants | $ | 4,198.4 | $ | 4,351.3 | $ | 4,512.3 |
| Revenues from franchised restaurants | | 4,360.5 | | 4,299.7 | | 4,339.0 |
| **Total revenues** | | 8,558.9 | | 8,651.0 | | 8,851.3 |
| OPERATING COSTS AND EXPENSES | | | | | | |
| Company-operated restaurant expenses | | | | | | |
| Food & paper | | 1,330.8 | | 1,407.8 | | 1,467.7 |
| Payroll & employee benefits | | 1,307.1 | | 1,245.8 | | 1,272.8 |
| Occupancy & other operating expenses | | 928.3 | | 941.6 | | 941.4 |
| Franchised restaurants – occupancy expenses | | 754.7 | | 727.5 | | 713.2 |
| Selling, general & administrative expenses | | 766.2 | | 772.3 | | 740.0 |
| Other operating (income) expense, net | | (140.2) | | 33.5 | | (63.1) |
| **Total operating costs and expenses** | | 4,946.9 | | 5,128.5 | | 5,072.0 |
| **Operating income before royalty to parent** | | 3,612.0 | | 3,522.5 | | 3,779.3 |
| Royalty expense to parent | | 716.7 | | 708.9 | | 717.2 |
| **Operating income** | | 2,895.3 | | 2,813.6 | | 3,062.1 |
| Interest expense – net of capitalized interest of $4.0; $7.0; and $6.4 | | 38.5 | | 34.2 | | 41.4 |
| Non-operating (income) expense, net | | (1.0) | | (2.2) | | (1.9) |
| **Income before provision for income taxes** | | 2,857.8 | | 2,781.6 | | 3,022.6 |
| Provision for income taxes | | 1,075.6 | | 1,065.7 | | 1,151.6 |
| **Net income** | $ | 1,782.2 | $ | 1,715.9 | $ | 1,871.0 |

*See Notes to consolidated financial statements.*

-2-

MCDAT00002650

**McDonald's USA, LLC**
**Consolidated balance sheet**

| *IN MILLIONS* | | December 31, 2015 | | December 31, 2014 |
|---|---|---|---|---|
| ASSETS | | | | |
| **Current assets** | | | | |
| Cash | $ | **38.7** | $ | 41.8 |
| Accounts and notes receivable | | **432.1** | | 396.9 |
| Due from parent, net | | **65.3** | | - |
| Inventories, at cost, not in excess of market | | **25.3** | | 27.3 |
| Prepaid expenses and other current assets | | **74.1** | | 100.4 |
| **Total current assets** | | **635.5** | | 566.4 |
| **Other assets** | | | | |
| Investments in affiliates | | **(1.9)** | | 14.0 |
| Goodwill | | **1,293.4** | | 1,295.8 |
| Miscellaneous | | **161.7** | | 148.5 |
| **Total other assets** | | **1,453.2** | | 1,458.3 |
| **Property and equipment** | | | | |
| Property and equipment, at cost | | **15,872.7** | | 15,699.8 |
| Accumulated depreciation and amortization | | **(6,074.6)** | | (5,844.5) |
| **Net property and equipment** | | **9,798.1** | | 9,855.3 |
| **Total assets** | $ | **11,886.8** | $ | 11,880.0 |
| LIABILITIES AND MEMBER'S EQUITY | | | | |
| **Current liabilities** | | | | |
| Accounts payable | $ | **94.6** | $ | 102.5 |
| Due to parent, net | | **-** | | 1.0 |
| Income taxes | | **-** | | 26.2 |
| Other taxes | | **47.3** | | 45.1 |
| Accrued interest, due to parent | | **22.7** | | 21.9 |
| Accrued payroll and other liabilities | | **281.2** | | 205.6 |
| **Total current liabilities** | | **445.8** | | 402.3 |
| **Due to parent** | | **2,400.0** | | 2,400.0 |
| **Other long-term liabilities** | | **506.1** | | 548.9 |
| **Deferred income taxes** | | **1,514.0** | | 1,507.9 |
| **Member's equity** | | | | |
| Member's capital | | **5,588.1** | | 5,588.1 |
| Retained earnings | | **1,432.8** | | 1,432.8 |
| **Total member's equity** | | **7,020.9** | | 7,020.9 |
| **Total liabilities and member's equity** | $ | **11,886.8** | $ | 11,880.0 |

*See Notes to consolidated financial statements.*

-3-

MCDAT00002651

**McDonald's USA, LLC**
**Consolidated statement of cash flows**

| IN MILLIONS | | 2015 | | 2014 | | 2013 |
|---|---|---|---|---|---|---|
| | | | Years ended December 31, | | | |
| **Operating activities** | | | | | | |
| Net income | $ | **1,782.2** | $ | 1,715.9 | $ | 1,871.0 |
| Adjustments to reconcile to cash provided by operations | | | | | | |
| Charges and credits: | | | | | | |
| Depreciation and amortization | | **515.2** | | 512.2 | | 503.6 |
| Deferred income taxes | | **14.0** | | 29.6 | | 55.2 |
| Other | | **(133.5)** | | 89.6 | | 1.5 |
| Changes in working capital items: | | | | | | |
| Accounts receivable | | **(46.6)** | | 5.4 | | 15.3 |
| Inventories, prepaid expenses and other current assets | | **(4.7)** | | (8.2) | | (2.4) |
| Accounts payable | | **2.9** | | 1.7 | | (14.5) |
| Income taxes, state | | **(14.0)** | | (12.4) | | (11.9) |
| Other accrued liabilities | | **54.4** | | (13.5) | | (81.6) |
| Due to parent, net | | **(85.7)** | | (351.5) | | (626.3) |
| **Cash provided by operations** | | **2,084.2** | | 1,968.8 | | 1,709.9 |
| **Investing activities** | | | | | | |
| Property and equipment expenditures | | **(533.2)** | | (736.2) | | (875.5) |
| Purchases of restaurant businesses | | **(23.3)** | | (30.4) | | (6.2) |
| Sales of restaurant businesses and property | | **290.9** | | 72.1 | | 110.9 |
| Other, net | | **(40.1)** | | (28.3) | | (29.7) |
| **Cash used for investing activities** | | **(305.7)** | | (722.8) | | (800.5) |
| **Financing activities** | | | | | | |
| Loan proceeds from parent | | **-** | | - | | 561.3 |
| Loan payments to parent | | **-** | | - | | (561.2) |
| Long-term financing issuances | | **1.0** | | - | | - |
| Long-term financing repayments | | **(0.4)** | | (0.8) | | (0.6) |
| Dividends to parent | | **(1,782.2)** | | (1,252.5) | | (929.6) |
| **Cash used for financing activities** | | **(1,781.6)** | | (1,253.3) | | (930.1) |
| **Cash and equivalents increase (decrease)** | | **(3.1)** | | (7.3) | | (20.7) |
| Cash and equivalents at beginning of year | | **41.8** | | 49.1 | | 69.8 |
| **Cash and equivalents at end of year** | $ | **38.7** | $ | 41.8 | $ | 49.1 |
| **Supplemental cash flow disclosures** | | | | | | |
| Interest paid (excluding amounts paid to parent) | $ | **2.8** | $ | 1.6 | $ | 0.3 |
| State income taxes paid (excluding amounts paid to parent) | $ | **90.8** | $ | 90.3 | $ | 73.3 |

*See Notes to consolidated financial statements.*

-4-

MCDAT00002652

**McDonald's USA, LLC**
**Consolidated statement of member's equity**

| *IN MILLIONS* | Member's capital | | Retained earnings | | Total member's equity | |
|---|---|---|---|---|---|---|
| Balance at January 1, 2013 | $ | 5,588.1 | $ | 28.0 | $ | 5,616.1 |
| Net income | | -- | | 1,871.0 | | 1,871.0 |
| Cash dividends to parent | | -- | | (929.6) | | (929.6) |
| Balance at December 31, 2013 | $ | 5,588.1 | $ | 969.4 | $ | 6,557.5 |
| Net income | | -- | | 1,715.9 | | 1,715.9 |
| Cash dividends to parent | | -- | | (1,252.5) | | (1,252.5) |
| Balance at December 31, 2014 | $ | 5,588.1 | $ | 1,432.8 | $ | 7,020.9 |
| Net income | | -- | | **1,782.2** | | **1,782.2** |
| Cash dividends to parent | | -- | | **(1,782.2)** | | **(1,782.2)** |
| **Balance at December 31, 2015** | **$** | **5,588.1** | **$** | **1,432.8** | **$** | **7,020.9** |

*See Notes to consolidated financial statements.*

MCDAT00002653

**McDonald's USA, LLC**
**Notes to consolidated financial statements**

*Summary of significant accounting policies*

**Nature of business**

McDonald's USA, LLC (the "Company") is a limited liability company that franchises and operates McDonald's restaurants in the restaurant industry in the United States.

All restaurants are operated either by the Company or by franchisees, including conventional franchisees under franchise arrangements, and affiliates under license agreements.

The following table presents restaurant information by ownership type:

| Restaurants at December 31, | 2015 | 2014 | 2013 |
|---|---|---|---|
| Franchised | 12,899 | 12,836 | 12,739 |
| Company-operated | 1,360 | 1,514 | 1,539 |
| Systemwide restaurants | 14,259 | 14,350 | 14,278 |

The results of operations of restaurant businesses purchased and sold in transactions with franchisees, were not material either individually or in the aggregate to the consolidated financial statements for periods prior to purchase and sale.

The Company is a wholly-owned subsidiary of McDonald's Corporation (McDonald's). On January 1, 2005, McDonald's contributed assets, net of liabilities, of $5,548.8 million to the Company. McDonald's has retained legal title to certain of the property and equipment assets, which are in turn used by the Company in accordance with extended intercompany agreements. McDonald's or its affiliates directly own the intellectual property rights in the U.S. and license or sublicense such rights to the Company.

**Consolidation**

The consolidated financial statements include the accounts of the Company and its subsidiaries. Investments in affiliates owned 50% or less are accounted for by the equity method.

On an ongoing basis, the Company evaluates its business relationships such as those with franchisees, joint partners, suppliers, and advertising cooperatives to identify potential variable interest entities. Generally, these businesses qualify for a scope exception under the consolidation guidance. The Company has concluded that consolidation of any such entity is not appropriate for the periods presented.

**Estimates in financial statements**

The preparation of financial statements in conformity with accounting principles generally accepted in the U.S. requires management to make estimates and assumptions that affect the amounts reported in the financial statements and accompanying notes. Actual results could differ from those estimates.

**Recently issued accounting standards**

*Balance Sheet Reclassification of Deferred Taxes*

For the annual reporting period ended December 31, 2015, the Company early adopted Accounting Standards Update ("ASU") 2015-17, "Income Taxes (Topic 740): Balance Sheet Classification of Deferred Taxes." This update requires that all deferred tax assets and liabilities be presented as non-current on the Balance Sheet. The Company has not retrospectively adjusted prior periods as amounts were immaterial.

*Lease accounting*

In February 2016, the Financial Accounting Standards Board ("FASB") issued ASU 2016-02, "Leases (Topic 842)", which amends the Accounting Standards Codification ("ASC") 840, "Leases", and becomes effective beginning January 1, 2019. The Company is currently evaluating the impact of ASU 2016-02.

-6-

MCDAT00002654

**Revenue recognition**

The Company's revenues consist of sales by Company-operated restaurants and fees from franchised restaurants operated by conventional franchisees and affiliates. Sales by Company-operated restaurants are recognized on a cash basis. The Company presents sales net of sales tax and other sales related tax. Revenues from conventional franchised restaurants and restaurants licensed to affiliates include rent and royalties based on a percent of sales with minimum rent payments, and initial fees. Continuing rent and royalties are recognized in the period earned. Initial fees are recognized upon opening of a restaurant or granting of a new franchise term, which is when the Company has performed substantially all initial services required by the franchise arrangement.

In May 2014, the FASB issued guidance codified in ASC 606, "Revenue Recognition – Revenue from Contracts with Customers," which amends the guidance in ASC 605, "Revenue Recognition." In July 2015, the FASB made a decision to defer by one year the effective date of its new standard to January 1, 2018, although early adoption is permitted as of January 1, 2017.

The new standard allows for either a full retrospective or modified retrospective transition approach. The Company does not believe that the standard will impact its recognition of revenue from company-operated restaurants or its recognition of royalties from restaurants operated by franchisees or licensed to affiliates, which are based on percent of sales. The Company is continuing to evaluate the impact the adoption of this standard will have on the recognition of other less significant revenue transactions, such as initial fees from franchisees for new restaurant openings or new franchise terms.

**Advertising costs**

Advertising costs included in operating expenses of Company-operated restaurants primarily consist of contributions to advertising cooperatives and were (in millions): 2015—$161.4; 2014—$168.6; 2013—$175.6. Production costs for radio and television advertising are expensed when the commercials are initially aired. These production costs as well as other marketing-related expenses included in Selling, general & administrative expenses were (in millions): 2015—$88.8; 2014—$77.7; 2013—$60.4. In addition, significant advertising costs are incurred by franchisees through contributions to advertising cooperatives in individual markets.

**Share-based compensation**

Share-based compensation includes the portion vesting of all share-based awards granted based on the grant date fair value.

The Company is charged for the share-based compensation expense by McDonald's related to their employees, which was (in millions): 2015—$32.4; 2014—$36.4; 2013—$26.8. Compensation expense related to share-based awards is generally amortized on a straight-line basis over the vesting period in Selling, general & administrative expenses. As of December 31, 2015, there was $21.5 million of total unrecognized compensation cost related to nonvested share-based compensation that is expected to be recognized over a weighted-average period of 1.9 years.

The fair value of each McDonald's stock option granted is estimated on the date of grant using a closed-form pricing model. The following table presents the weighted-average assumptions used in the option pricing model for the 2015, 2014, and 2013 stock option grants. The expected life of the options represents the period of time the options are expected to be outstanding and is based on historical trends. Expected stock price volatility is generally based on the historical volatility of McDonald's stock for a period approximating the expected life. The expected dividend yield is based on McDonald's most recent annual dividend rate. The risk-free interest rate is based on the U.S. Treasury yield curve in effect at the time of grant with a term equal to the expected life.

*Weighted-average assumptions*

|  | **2015** | 2014 | 2013 |
|---|---|---|---|
| Expected dividend yield | **3.6%** | 3.3% | 3.5% |
| Expected stock price volatility | **18.8%** | 20.0% | 20.6% |
| Risk-free interest rate | **1.7%** | 2.0% | 1.2% |
| Expected life of options (*in years*) | **6.0** | 6.1 | 6.1 |
| Fair value per option granted | **$10.43** | $12.23 | $11.09 |
| Number of options granted | **1,199,002** | 1,237,185 | 1,141,329 |

MCDAT00002655

The fair value of each RSU granted is equal to the market price of McDonald's stock at date of grant less the present value of expected dividends over the vesting period. Approximately 233,000, 253,000, and 261,000 RSUs were granted with weighted average grant date fair values of $86.64, $85.02, and $83.57 in 2015, 2014, and 2013, respectively.

**Property and equipment**

Property and equipment are stated at cost, with depreciation and amortization provided using the straight-line method over the following estimated useful lives: buildings–up to 40 years; leasehold improvements–the lesser of useful lives of assets or lease terms which generally include option periods; and equipment–three to 12 years. McDonald's has retained legal title to certain of the property and equipment assets, which are in turn used by the Company in accordance with extended intercompany agreements.

**Goodwill**

Goodwill represents the excess of cost over the net tangible assets and identifiable intangible assets of acquired restaurant businesses. The Company's goodwill primarily results from purchases of McDonald's restaurants from franchisees.

If a Company-operated restaurant is sold within 24 months of acquisition, the goodwill associated with the acquisition is written off in its entirety. If a restaurant is sold beyond 24 months from the acquisition, the amount of goodwill written off is based on the relative fair value of the business sold compared to the fair value of the Company.

The Company conducts goodwill impairment testing in the fourth quarter of each year or whenever an indicator of impairment exists. If an indicator of impairment exists (e.g., estimated earnings multiple value of the Company is less than its carrying value), the goodwill impairment test compares the fair value of the Company, generally based on discounted future cash flows, with its carrying amount including goodwill. If the carrying amount of the Company exceeds its fair value, an impairment loss is measured as the difference between the implied fair value of the Company's goodwill and the carrying amount of goodwill. Historically, goodwill impairment has not significantly impacted the consolidated financial statements.

The following table presents the 2015 activity in goodwill:

| IN MILLIONS | |
|---|---|
| Balance at December 31, 2014 | $ 1,295.8 |
| Net Restaurant purchases (sales) | (2.4) |
| **Balance at December 31, 2015** | **$ 1,293.4** |

**Long-lived assets**

Long-lived assets are reviewed for impairment annually in the fourth quarter and whenever events or changes in circumstances indicate that the carrying amount of an asset may not be recoverable. For purposes of annually reviewing the Company's restaurant assets for potential impairment, assets are initially grouped together at a television market level. The Company manages its restaurants as a group or portfolio with significant common costs and promotional activities; as such, an individual restaurant's cash flows are not generally independent of the cash flows of others in a market. If an indicator of impairment (e.g., negative operating cash flows for the most recent trailing 24-month period) exists for any television market's assets, an estimate of undiscounted future cash flows produced by each individual restaurant within the television market is compared to its carrying value. If an individual restaurant is determined to be impaired, the loss is measured by the excess of the carrying amount of the restaurant over its fair value as determined by an estimate of discounted future cash flows.

Losses on assets held for disposal are recognized when management and McDonald's Board of Directors, as required, have approved and committed to a plan to dispose of the assets, the assets are available for disposal, the disposal is probable of occurring within 12 months, and the net sales proceeds are expected to be less than its net book value, among other factors. Generally, such losses relate to restaurants that have closed and ceased operations as well as other assets that meet the criteria to be considered "available for sale".

**Income taxes**

The Company's earnings will be included in McDonald's consolidated U.S. federal income tax return. For state income tax returns, depending on the laws of each state, the Company's earnings may be combined with the earnings of the McDonald's consolidated group or the Company may file its own state income tax return. The Company records its income tax provision

-8-

MCDAT00002656

on a separate-return basis and settlements are made through intercompany accounts with McDonald's. Deferred assets and liabilities for the future tax consequences attributable to differences between the financial statement carrying amounts of assets and liabilities and their respective tax bases are recorded in the Company's consolidated balance sheets.

**Income tax uncertainties**

McDonald's and the Company are regularly audited by federal and state tax authorities, and tax assessments may arise several years after tax returns have been filed. Accordingly, tax liabilities are recorded when, in management's judgment, a tax position does not meet the more likely than not threshold for recognition. For tax positions that meet the more likely than not threshold, a tax liability may still be recorded depending on management's assessment of how the tax position will ultimately be settled.

The Company records interest and penalties on unrecognized tax benefits in the provision for income taxes.

**Fair value measurements**

The Company measures certain non-financial assets and liabilities on a nonrecurring basis. Fair value is defined as the price that would be received to sell an asset or paid to transfer a liability in the principal or most advantageous market in an orderly transaction between market participants on the measurement date. Fair value disclosures are reflected in a three-level hierarchy, maximizing the use of observable inputs and minimizing the use of unobservable inputs.

The valuation hierarchy is based upon the transparency of inputs to the valuation of an asset or liability on the measurement date. The three levels are defined as follows:

- Level 1 – inputs to the valuation methodology are quoted prices (unadjusted) for an identical asset or liability in an active market

- Level 2 – inputs to the valuation methodology include quoted prices for a similar asset or liability in an active market or model-derived valuations in which all significant inputs are observable for substantially the full term of the asset or liability

- Level 3 – inputs to the valuation methodology are unobservable and significant to the fair value measurement of the asset or liability

*Non-financial assets and liabilities measured at fair value on a nonrecurring basis*

Certain assets and liabilities are measured at fair value on a nonrecurring basis; that is, the assets and liabilities are not measured at fair value on an ongoing basis but are subject to fair value adjustments in certain circumstances (e.g., when there is evidence of impairment). For the year ended December 31, 2015, no material fair value adjustments or fair value measurements were required for non-financial assets or liabilities.

**Subsequent Events**

The Company evaluated subsequent events through March 10, 2016, the date the financial statements were available to be issued. There were no subsequent events that required recognition or disclosure.

**__Comprehensive Income__**

The FASB Topic 220 – Comprehensive Income does not apply to the Company since there are no items of other comprehensive income in any period presented.

MCDAT00002657

## Property and equipment

Net property and equipment consisted of:

| IN MILLIONS | December 31, 2015 | | December 31, 2014 |
|---|---|---|---|
| Land | $ | 3,153.9 | $ 3,128.0 |
| Buildings and improvements on owned land | | 6,810.6 | 6,658.3 |
| Buildings and improvements on leased land | | 4,433.9 | 4,362.5 |
| Equipment, signs and seating | | 1,336.9 | 1,401.0 |
| Other | | 137.4 | 150.0 |
| | | 15,872.7 | 15,699.8 |
| Accumulated depreciation and amortization | | (6,074.6) | (5,844.5) |
| Net property and equipment | $ | 9,798.1 | $ 9,855.3 |

Depreciation and amortization expense for property and equipment was (in millions): 2015—$483.3; 2014—$485.2; 2013—$480.0. McDonald's has retained legal title to certain of the property and equipment assets, which are in turn used by the Company in accordance with extended intercompany agreements. Such assets are included in the amounts above.

## Other operating (income) expense, net

| IN MILLIONS | 2015 | | 2014 | | 2013 |
|---|---|---|---|---|---|
| Gains on sales of restaurant businesses | $ | (44.0) | $ (11.9) | $ | (22.8) |
| Equity in earnings of unconsolidated affiliates | | (2.1) | (2.3) | | (6.5) |
| Asset dispositions and other (income) expense | | (131.3) | 47.7 | | (33.8) |
| Other charges | | 37.2 | - | | - |
| Total | $ | (140.2) | $ 33.5 | $ | (63.1) |

### Gains on sales of restaurant businesses
The Company's purchases and sales of businesses with its franchisees are aimed at achieving an optimal ownership mix in each market. Resulting gains or losses on sales of restaurant businesses are recorded in operating income because the transactions are a recurring part of our business.

### Equity in earnings of unconsolidated affiliates
Unconsolidated affiliates and partnerships are businesses in which the Company actively participates but does not control. The Company records equity in earnings from these entities representing McDonald's share of results. These results are reported before income taxes. These partnership restaurants are operated under conventional franchise arrangements and, therefore, are classified as conventional franchised restaurants.

### Asset dispositions and other (income) expense
Asset dispositions and other (income) expense consists of gains or losses on excess property and other asset dispositions, provisions for restaurant closings and uncollectible receivables, asset write-offs due to restaurant reinvestment, litigation settlements, and other miscellaneous income and expenses.

### Other charges
These charges include costs associated with strategic initiatives, such as restructuring activities.

## Contingencies

In the ordinary course of business, the Company is subject to proceedings, lawsuits and other claims primarily related to competitors, customers, employees, franchisees, government agencies, intellectual property, shareholders and suppliers. The Company is required to assess the likelihood of any adverse judgments or outcomes to these matters as well as potential ranges of probable losses. A determination of the amount of accrual required, if any, for these contingencies is made after careful analysis of each matter. The required accrual may change in the future due to new developments in each matter or changes in approach such as a change in settlement strategy in dealing with these matters. The Company does not believe that any such matter currently being reviewed will have a material adverse effect on its financial condition or results of operations.

MCDAT00002658

## Franchise arrangements

Conventional franchise arrangements generally include a lease and a license and provide for payment of initial fees, as well as continuing rent and royalties to the Company based upon a percent of sales with minimum rent payments that parallel the Company's underlying leases and escalations (on properties that are leased). Under this arrangement, franchisees are granted the right to operate a restaurant using the McDonald's System and, in most cases, the use of a restaurant facility, generally for a period of 20 years. These franchisees pay related occupancy costs including property taxes, insurance and maintenance.

Revenues from franchised and affiliated restaurants consisted of:

| IN MILLIONS | | 2015 | | 2014 | | 2013 |
|---|---|---|---|---|---|---|
| Rents | $ | 3,059.8 | $ | 3,023.9 | $ | 3,060.3 |
| Royalties | | 1,266.2 | | 1,243.1 | | 1,250.2 |
| Initial fees | | 34.5 | | 32.7 | | 28.5 |
| Revenues from franchised restaurants | $ | 4,360.5 | $ | 4,299.7 | $ | 4,339.0 |

Future gross minimum rent payments due to the Company under existing franchise arrangements are:

| IN MILLIONS | | Owned sites | | Leased sites | | Total |
|---|---|---|---|---|---|---|
| 2016 | $ | 770.7 | $ | 655.5 | $ | 1,426.2 |
| 2017 | | 745.6 | | 633.1 | | 1,378.7 |
| 2018 | | 732.6 | | 608.1 | | 1,340.7 |
| 2019 | | 716.4 | | 581.5 | | 1,297.9 |
| 2020 | | 696.4 | | 545.4 | | 1,241.8 |
| Thereafter | | 5,839.3 | | 4,185.2 | | 10,024.5 |
| Total minimum payments | $ | 9,501.0 | $ | 7,208.8 | $ | 16,709.8 |

At December 31, 2015, net property and equipment under franchise arrangements totaled $7.4 billion (including land of $2.7 billion) after deducting accumulated depreciation and amortization of $4.3 billion.

## Leasing arrangements

At December 31, 2015, the Company was the lessee at 6,171 restaurant locations through ground leases (the Company leases the land and the Company or franchisee owns the building) and through improved leases (the Company leases land and buildings). Lease terms for most restaurants, where market conditions allow, are generally for 20 years and, in many cases, provide for rent escalations and renewal options, with certain leases providing purchase options. Escalation terms vary and the timing of these escalations generally ranges from annually to every five years. For most locations, the Company is obligated for the related occupancy costs including property taxes, insurance and maintenance; however, for franchised sites, the Company requires the franchisees to pay these costs. In addition, the Company is the lessee under noncancelable leases covering certain offices.

The following table provides detail of rent expense:

| IN MILLIONS | | 2015 | | 2014 | | 2013 |
|---|---|---|---|---|---|---|
| Company-operated restaurants | $ | 59.2 | $ | 61.3 | $ | 61.6 |
| Franchised restaurants | | 463.7 | | 446.3 | | 441.6 |
| Other | | 31.3 | | 30.7 | | 30.7 |
| Total rent expense | $ | 554.2 | $ | 538.3 | $ | 533.9 |

MCDAT00002659

Rent expense included percent rents in excess of minimum rents (in millions) as follows—Company-operated restaurants: 2015—$9.9; 2014—$10.5; 2013—$11.6. Franchised restaurants: 2015—$102.2; 2014—$106.9; 2013—$113.9.

Future minimum payments required under existing third party operating leases with initial terms of one year or more are:

| IN MILLIONS | Restaurant | Other | Total |
|---|---|---|---|
| 2016 | $ 384.9 | $ 30.1 | $ 415.0 |
| 2017 | 360.1 | 28.8 | 388.9 |
| 2018 | 335.2 | 27.1 | 362.3 |
| 2019 | 308.9 | 25.9 | 334.8 |
| 2020 | 274.8 | 22.7 | 297.5 |
| Thereafter | 2,167.4 | 89.7 | 2,257.1 |
| Total minimum payments | $ 3,831.3 | $ 224.3 | $ 4,055.6 |

## Income taxes

The provision for income taxes, classified by the timing and location of payment, was as follows:

| IN MILLIONS | 2015 | 2014 | 2013 |
|---|---|---|---|
| U.S. federal | $ 922.0 | $ 893.0 | $ 931.7 |
| U.S. state | 139.6 | 143.1 | 166.3 |
| Current tax provision | 1,061.6 | 1,036.1 | 1,098.0 |
| U.S. federal | 16.5 | 36.5 | 57.9 |
| U.S. state | (2.5) | (6.9) | (4.3) |
| Deferred tax provision | 14.0 | 29.6 | 53.6 |
| Provision for income taxes | $ 1,075.6 | $ 1,065.7 | $ 1,151.6 |

Net deferred tax liabilities consisted of:

| IN MILLIONS | December 31, 2015 | December 31, 2014 |
|---|---|---|
| Property and equipment | $ 1,246.7 | $ 1,305.8 |
| Intangibles and tax-deductible goodwill | 437.5 | 404.2 |
| Other | 87.1 | 53.9 |
| Total deferred tax liabilities | 1,771.3 | 1,763.9 |
| Employee benefit plans | (122.4) | (124.0) |
| Other | (135.9) | (142.5) |
| Total deferred tax assets before valuation allowance | (258.3) | (266.5) |
| Valuation allowance | 1.0 | 2.6 |
| Net deferred tax liabilities[1] | $ 1,514.0 | $ 1,500.0 |

(1) Net of current tax assets included in prepaid expenses and other current assets in the Consolidated balance sheet of $7.9 million at December 31, 2014.

-12-

MCDAT00002660

The statutory U.S. federal income tax rate reconciles to the effective income tax rate as follows:

|  | 2015 | 2014 | 2013 |
|---|---|---|---|
| Statutory U.S. federal income tax rate | 35.0% | 35.0% | 35.0% |
| State income taxes, net of related federal income tax benefit | 3.1 | 3.1 | 3.5 |
| Other, net | (0.5) | 0.2 | (0.4) |
| Effective income tax rate | 37.6% | 38.3% | 38.1% |

As of December 31, 2015 and 2014, the Company's gross unrecognized tax benefits totaled $102.5 million and $117.7 million, respectively. After considering the federal impact on state issues, about $67 million of the total as of December 31, 2015 would favorably affect the effective tax rate if resolved in the Company's favor.

The following table presents a reconciliation of the beginning and ending amount of unrecognized tax benefits:

| IN MILLIONS | | 2015 | | 2014 |
|---|---|---|---|---|
| Balance at January 1 | $ | 117.7 | $ | 124.5 |
| Decreases for positions taken in prior years | | (12.3) | | (7.6) |
| Increases for positions taken in prior years | | 3.4 | | 4.6 |
| Increases for positions related to the current year | | 13.0 | | 22.4 |
| Settlements with taxing authorities | | (11.2) | | (10.0) |
| Lapsing of statutes of limitations | | (8.1) | | (16.2) |
| Balance at December 31[(1)] | $ | 102.5 | $ | 117.7 |

(1) Of the 2015 amount, $15.1 million is included in current liabilities with the remainder in other long-term liabilities on the Consolidated balance sheet.

It is reasonably possible that the total amount of unrecognized tax benefits could decrease within the next 12 months by approximately $15 million to $35 million, of which $5 million to $15 million could favorably affect the effective tax rate. This decrease would result from the completion of tax audits in multiple tax jurisdictions and the expiration of the statute of limitations.

The Company is generally no longer subject to U.S. federal, state, and local income tax examinations by tax authorities for years before 2009.

The Company had $18.2 million and $17.5 million accrued for interest at December 31, 2015 and 2014 respectively, and no accrual for penalties in either year. The Company recognized interest and penalties related to tax matters of $3.5 million, $0.7 million and $3.1 million in 2015, 2014 and 2013 respectively, which are included in the provision for income taxes.

### Employee benefit plans

The Company's Profit Sharing and Savings Plan for U.S.-based employees includes a 401(k) feature, a regular employer match, and a discretionary employer match. The 401(k) feature allows participants to make pretax contributions that are matched each pay period from shares released under the Employee Stock Ownership Plan ("ESOP"). The Profit Sharing and Savings Plan also provides for a discretionary employer match after the end of the year for those participants eligible to share in the match.

All current account balances, future contributions and related earnings can be invested in several investment alternatives as well as McDonald's common stock in accordance with each participant's elections. Participants' future contributions to the 401(k) feature are limited to 20% investment in McDonald's common stock. Participants may choose to make separate investment choices for current account balances and for future contributions.

MCDAT00002661

The Company also maintains certain nonqualified supplemental benefit plans that allow participants to (i) make tax-deferred contributions and (ii) receive Company-provided allocations that cannot be made under the Profit Sharing and Savings Plan because of Internal Revenue Service limitations. The investment alternatives and returns are based on certain market-rate investment alternatives under the Profit Sharing and Savings Plan. Total liabilities were $208.0 million at December 31, 2015 and $219.2 million at December 31, 2014 and were primarily included in Other long-term liabilities on the Consolidated balance sheet.

The Company has entered into derivative contracts to hedge market-driven changes in certain of the liabilities. All changes in liabilities for these nonqualified plans and in the fair value of the derivatives are recorded in the Selling, general & administrative expenses.

Total U.S. costs for the Profit Sharing and Savings Plan, including nonqualified benefits and related hedging activities, were (in millions): 2015–$16.7; 2014–$18.9; 2013–$13.1.

### *Related party transactions*

In exchange for intellectual property license rights, the Company pays McDonald's a royalty equal to two percent of Company-operated and franchised restaurant sales. Royalty expense was (in millions): 2015—$716.7; 2014—$708.9; 2013—$717.2.

In addition, the Company paid dividends to McDonald's of (in millions): 2015— $1,782.2; 2014— $1,252.5; 2013— $929.6.

In 2015 and 2014, the Company had the following long-term payable arrangements with McDonald's, each of which accrue interest at Libor + 1% and mature on December 31, 2024.

| Lender | Line of credit December 31 | | Outstanding amount December 31 | |
|---|---|---|---|---|
| *IN MILLIONS* | **2015** | 2014 | **2015** | 2014 |
| McDonald's | **$1,500.0** | $1,500.0 | **$1,500.0** | $1,500.0 |
| McDonald's | **900.0** | 900.0 | **900.0** | 900.0 |
| McDonald's | **1,000.0** | 1,000.0 | **-** | **-** |
| Total | **$3,400.0** | $3,400.0 | **$2,400.0** | $2,400.0 |

The Company incurred net interest related to the payables due to McDonald's as follows (in millions): 2015—$39.5; 2014—$38.6; 2013—$44.2. As of December 31, 2015 and 2014, the Company had accrued interest due to McDonald's, classified as a current liability of $22.7 million and $21.9 million respectively.

Additionally, the Company had a $675.0 million revolver available from McDonald's due in 2024, which may exceed $675.0 million from time to time but not on the maturity date, which accrues interest at LIBOR + 1% of which no amounts were outstanding at December 31, 2015 and 2014.

MCDAT00002662

**EXHIBIT B**

**FRANCHISE AGREEMENT (TRADITIONAL)**

[CITY, STATE]
[Address]
L/C: _____
File #: _____

**FRANCHISE AGREEMENT**

**THIS FRANCHISE AGREEMENT** ("Franchise") made this _____ day of _____, for the operation of a McDonald's restaurant located at _____ (the "Restaurant") by and between:

**McDONALD'S USA, LLC,**

a Delaware limited liability company,

("McDonald's")

and

_____

_____

(collectively "Franchisee")

for the purpose of granting the Franchisee the rights necessary to operate the Restaurant.

In consideration of the mutual rights and obligations contained herein McDonald's and Franchisee agree as follows:

1. ***Nature and Scope of Franchise.***

    (a)    McDonald's operates a restaurant system ("McDonald's System"). The McDonald's System is a comprehensive system for the ongoing development, operation, and maintenance of McDonald's restaurant locations which have been selected and developed for the retailing of a limited menu of uniform and quality food products, emphasizing prompt and courteous service in a clean, wholesome atmosphere which is intended to be attractive to children and families and includes proprietary rights in certain valuable trade names, service marks, and trademarks, including the trade names "McDonald's" and "McDonald's Hamburgers," designs and color schemes for restaurant buildings, signs, equipment layouts, formulas and specifications for certain food products, methods of inventory and operation control, bookkeeping and accounting, and manuals covering business practices and policies. The McDonald's System is operated and is advertised widely within the United States of America and in certain foreign countries.

MCDAT00002663

(b)     McDonald's holds the right to authorize the adoption and use of the McDonald's System at the Restaurant.  The rights granted to the Franchisee to operate the Restaurant are set forth in this Franchise, including the Operator's Lease ("Lease") which is attached hereto as Exhibit A, incorporated in this Franchise.

(c)     The foundation of the McDonald's System and the essence of this Franchise is the adherence by Franchisee to standards and policies of McDonald's providing for the uniform operation of all McDonald's restaurants within the McDonald's System including, but not limited to, serving only designated food and beverage products; the use of only prescribed equipment and building layout and designs; strict adherence to designated food and beverage specifications and to McDonald's prescribed standards of Quality, Service, and Cleanliness in the Restaurant operation.  Compliance by Franchisee with the foregoing standards and policies in conjunction with the McDonald's trademarks and service marks provides the basis for the valuable goodwill and wide family acceptance of the McDonald's System.  Moreover, the establishment and maintenance of a close personal working relationship with McDonald's in the conduct of Franchisee's McDonald's restaurant business, Franchisee's accountability for performance of the obligations contained in this Franchise, and Franchisee's adherence to the tenets of the McDonald's System constitute the essence of this Franchise.

(d)     The provisions of this Franchise shall be interpreted to give effect to the intent of the parties stated in this paragraph 1 so that the Restaurant shall be operated in conformity to the McDonald's System through strict adherence to McDonald's standards and policies as they exist now and as they may be from time to time modified.

(e)     Franchisee acknowledges Franchisee's understanding of McDonald's basic business policy that McDonald's will grant franchises only to those individuals who live in the locality of their McDonald's restaurant, actually own the entire equity interest in the business of the Restaurant and its profits, and who will work full time at their McDonald's restaurant business.  Franchisee represents, warrants, and agrees that Franchisee actually owns the complete equity interest in this Franchise and the profits from the operation of the Restaurant, and that Franchisee shall maintain such interest during the term of this Franchise except only as otherwise permitted pursuant to the terms and conditions of this Franchise.  Franchisee agrees to furnish McDonald's with such evidence as McDonald's may request, from time to time, for the purpose of assuring McDonald's that Franchisee's interest remains as represented herein.

(f)     Franchisee agrees to pay to McDonald's all required payments under this Franchise, including, without limitation, the payments set forth in paragraphs 8 and 9 herein and paragraph 3.01 of the Lease.  All payments hereby required constitute a single financial arrangement between Franchisee and McDonald's which, taken as a whole and without regard to any designation or descriptions, reflect the value of the authorization being made available to the Franchisee by McDonald's in this Franchise and the services rendered by McDonald's during the term hereof.

2.     ***Franchise Grant and Term***.

(a)     McDonald's grants to Franchisee for the following stated term the right, license, and privilege:

MCDAT00002664

(i)     to adopt and use the McDonald's System at the Restaurant;

(ii)    to advertise to the public that Franchisee is a franchisee of McDonald's;

(iii)   to adopt and use, but only in connection with the sale of those food and beverage products which have been designated by McDonald's at the Restaurant, the trade names, trademarks, and service marks which McDonald's shall designate, from time to time, to be part of the McDonald's System; and

(iv)    to occupy the Restaurant as provided herein.

The rights granted under this Franchise are limited to the Restaurant's location only.

(b)     The term of this Franchise shall begin on _____ and end on _____, unless terminated prior thereto pursuant to the provisions hereof.

3.      ***General Services of McDonald's***.   McDonald's shall advise and consult with Franchisee periodically in connection with the operation of the Restaurant and also, upon Franchisee's request, at other reasonable times.  McDonald's shall communicate to Franchisee know-how, new developments, techniques, and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System.  The communications shall be accomplished by visits by operations consultants, printed and filmed reports, seminars, and newsletter mailings.  McDonald's shall also make available to Franchisee all additional services, facilities, rights, and privileges relating to the operation of the Restaurant which McDonald's makes generally available, from time to time, to all its franchisees operating McDonald's restaurants.

4.      ***Manuals***.  McDonald's shall provide Franchisee with the business manuals prepared for use by franchisees of McDonald's restaurants similar to the Restaurant.  The business manuals contain detailed information including:  (a) required operations procedures; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management and advertising policies.  Franchisee agrees to promptly adopt and use exclusively the formulas, methods, and policies contained in the business manuals, now and as they may be modified from time to time.  Franchisee acknowledges that McDonald's or its affiliates own all proprietary rights in and to the McDonald's System and that the information revealed in the business manuals, in their entirety, constitute confidential trade secrets.  Without the prior written consent of McDonald's, Franchisee shall not disclose the contents of the business manuals to any person, except employees of Franchisee for purposes related solely to the operation of the Restaurant, nor shall Franchisee reprint or reproduce the manuals in whole or in part for any purpose except in connection with instruction of employees in the operation of the Restaurant.  Such manuals, as modified from time to time, and the policies contained therein, are incorporated in this Franchise by reference.

5.      ***Advertising***.  McDonald's employs both public relations and advertising specialists who formulate and carry out national and local advertising programs for the McDonald's System.

Franchisee shall use only advertising and promotional materials and programs provided by McDonald's or approved in advance, in writing, by McDonald's.  Neither the approval by McDonald's of

MCDAT00002665

Franchisee's advertising and promotional material nor the providing of such material by McDonald's to Franchisee shall, directly or indirectly, require McDonald's to pay for such advertising or promotion.

Franchisee shall expend during each calendar year for advertising and promotion of the Restaurant to the general public an amount which is not less than four percent (4%) of Gross Sales (as that term is defined in paragraph 7) for such year. Expenditures by Franchisee to national and regional cooperative advertising and promotion of the McDonald's System, or to a group of McDonald's restaurants which includes the Restaurant, shall be a credit against the required minimum expenditures for advertising and promotion to the general public.

6. *Training*. McDonald's shall make available to Franchisee the services of Hamburger University, the international training center for the McDonald's System. Franchisee acknowledges the importance of quality of business operation among all restaurants in the McDonald's System and agrees to enroll Franchisee and Franchisee's managers, present and future, at Hamburger University or at such other training center as may be designated by McDonald's from time to time. McDonald's shall bear the cost of maintaining Hamburger University and any other training centers, including the overhead costs of training, staff salaries, materials, and all technical training tools, and agrees to provide to Franchisee both basic and advanced instruction for the operation of a McDonald's System restaurant. Franchisee shall pay all traveling, living, compensation, or other expenses incurred by Franchisee and Franchisee's employees in connection with attendance at Hamburger University or such other training centers.

7. *Gross Sales*. For the purposes of this Franchise, the term "Gross Sales" shall mean all revenues from sales of the Franchisee based upon all business conducted upon or from the Restaurant, whether such sales be evidenced by check, cash, credit, charge account, exchange, or otherwise, and shall include, but not be limited to, the amounts received from the sale of goods, wares, and merchandise, including sales of food, beverages, and tangible property of every kind and nature, promotional or otherwise, and for services performed from or at the Restaurant, together with the amount of all orders taken or received at the Restaurant, whether such orders be filled from the Restaurant or elsewhere. Gross Sales shall not include sales of merchandise for which cash has been refunded, provided that such sales shall have previously been included in Gross Sales. There shall be deducted from Gross Sales the price of merchandise returned by customers for exchange, provided that such returned merchandise shall have been previously included in Gross Sales, and provided that the sales price of merchandise delivered to the customer in exchange shall be included in Gross Sales. Gross Sales shall not include the amount of any sales tax imposed by any federal, state, municipal, or other governmental authority directly on sales and collected from customers, provided that the amount thereof is added to the selling price or absorbed therein and actually paid by the Franchisee to such governmental authority. Each charge or sale upon credit shall be treated as a sale for the full price in the month during which such charge or sale shall be made, irrespective of the time when the Franchisee shall receive payment (whether full or partial) therefor.

8. (a) *Service Fee*. Franchisee shall pay a monthly service fee on or before the tenth (10th) day of the following month in an amount equal to four percent (4.0%) of the Gross Sales of the Restaurant for the preceding month immediately ended.

MCDAT00002666

(b)    *Method of Payment*.  Franchisee shall at all times participate in the McDonald's automatic debit/credit transfer program as specified by McDonald's from time to time for the payment of all amounts due McDonald's pursuant to this Franchise.  Franchisee shall execute and deliver to McDonald's such documents and instruments as may be necessary to establish and maintain said automatic debit/credit transfer program.

(c)    *Interest on Delinquencies*.  In the event that the Franchisee is past due on the payment of any amount due McDonald's under this Franchise, including accrued interest, the Franchisee shall be required, to the extent permitted by law, to pay interest on the past due amount to McDonald's for the period beginning with the original due date for payment to the date of actual payment at an annual rate equal to the highest rate allowed by law or, if there is no maximum rate permitted by law, then fifteen percent (15%).  Such interest will be calculated on the basis of monthly compounding and the actual number of days elapsed divided by 365.

9.    *Initial Fee*.  Franchisee acknowledges that:  (a) the initial grant of this Franchise constitutes the sole consideration for the payment of an Initial Fee of Forty-Five Thousand Dollars ($45,000.00) paid by Franchisee to McDonald's; and (b) the fee has been earned by McDonald's (except where the construction of the Restaurant has not been completed within one (1) year from the date of the execution and delivery of this Franchise).  If the Restaurant has not been constructed or is not ready for occupancy at the time of the execution of this Franchise, McDonald's shall use its best efforts to expedite the construction and lease of the Restaurant to Franchisee.  However, McDonald's shall not be liable to Franchisee in any manner for any delays in or lack of completion of such construction for any reason.  McDonald's shall be under no obligation to enforce performance or to seek other remedies for non-performance of any lease, clause, or contract necessary for the construction of the Restaurant and reserves the right, in case construction of the Restaurant should be abandoned, the lease assigned, or other interest in the premises be relinquished, to terminate this Franchise upon reimbursement to Franchisee of the Initial Fee.  At such time as the Restaurant is completed and ready for occupancy, the Initial Fee shall be deemed to be earned.  If the Restaurant is not ready for occupancy within one (1) year from the date of this Franchise, Franchisee shall have the right to terminate this Franchise and obtain an immediate refund of the Initial Fee upon written request to McDonald's.

10.    *Reports*.  On or before 11:00 a.m. Central Standard Time on the first business day of each month, Franchisee shall render, in a manner specified by McDonald's, a statement, in such form as McDonald's shall reasonably require from time to time, of all receipts from the operation of the Restaurant for the preceding month immediately ended.  On or before the twenty-fifth (25th) day of each month Franchisee shall submit to McDonald's an operating statement and a statistical report for the previous month in form satisfactory to McDonald's.  Franchisee shall keep and preserve full and complete records of Gross Sales for at least three (3) years in a manner and form satisfactory to McDonald's and shall also deliver such additional financial and operating reports and other information as McDonald's may reasonably request on the forms and in the manner prescribed by McDonald's.  Franchisee further agrees to submit within ninety (90) days following the close of each fiscal year of the Restaurant's operation, a profit and loss statement covering operations during such fiscal year and a balance sheet taken as of the close of such fiscal year, all prepared in accordance with generally accepted accounting principles.  The profit and

MCDAT00002667

loss statement and the balance sheet shall, if McDonald's shall request certification, be certified by a certified public accountant. Franchisee shall at Franchisee's expense cause Franchisee's public accountant and certified public accountant, if any, to consult with McDonald's concerning such statement and balance sheet. The original of each such report required by this paragraph 10 shall be mailed to McDonald's at the address indicated in paragraph 22 herein.

McDonald's shall have the right to inspect and/or audit Franchisee's accounts, books, records, and tax returns at all reasonable times to ensure that Franchisee is complying with the terms of this Franchise. If such inspection discloses that Gross Sales actually exceeded the amount reported by Franchisee as Gross Sales by an amount equal to two percent (2%) or more of Gross Sales originally reported to McDonald's, Franchisee shall bear the cost of such inspection and audit.

11. *Restrictions*. Franchisee agrees and covenants as follows:

(a) During the term of this Franchise, Franchisee shall not, without the prior written consent of McDonald's, directly or indirectly, engage in, acquire any financial or beneficial interest (including interests in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord for any restaurant business, which is similar to the Restaurant.

(b) Franchisee shall not, for a period of eighteen (18) months after termination of this Franchise for any reason or the sale of the Restaurant, directly or indirectly, engage in or acquire any financial or beneficial interest (including any interest in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord of any restaurant business which is similar to the Restaurant within a ten-mile radius of the Restaurant.

(c) Franchisee shall not appropriate, use, or duplicate the McDonald's System, or any portion thereof, for use at any other self-service, carry-out, or other similar restaurant business.

(d) Franchisee shall not disclose or reveal any portion of the McDonald's System to a non-franchisee other than to Franchisee's Restaurant employees as an incident of their training.

(e) Franchisee shall acquire no right to use, or to license the use of, any name, mark, or other intellectual property right granted or to be granted herein, except in connection with the operation of the Restaurant.

The restrictions contained in paragraphs 11(a) and 11(b) herein shall not apply to ownership of less than two percent (2%) of the shares of a company whose shares are listed and traded on a national or regional securities exchange.

12. *Compliance With Entire System*. Franchisee acknowledges that every component of the McDonald's System is important to McDonald's and to the operation of the Restaurant as a McDonald's restaurant, including a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality, and appearance; and uniformity of facilities and service.

McDonald's shall have the right to inspect the Restaurant at all reasonable times to ensure that Franchisee's operation thereof is in compliance with the standards and policies of the McDonald's System.

MCDAT00002668

Franchisee shall comply with the entire McDonald's System, including, but not limited to, the following:

(a)     Operate the Restaurant in a clean, wholesome manner in compliance with prescribed standards of Quality, Service, and Cleanliness; comply with all business policies, practices, and procedures imposed by McDonald's; serve at the Restaurant only those food and beverage products now or hereafter designated by McDonald's; and maintain the building, fixtures, equipment, signage, seating and decor, and parking area in a good, clean, wholesome condition and repair, and well lighted and in compliance with designated standards as may be prescribed from time to time by McDonald's;

(b)     Purchase kitchen fixtures, lighting, seating, signs, and other equipment in accordance with the equipment specifications and layout initially designated by McDonald's and, promptly after notice from McDonald's that the Restaurant premises are ready for occupancy, cause the installation thereof;

(c)     Keep the Restaurant constructed and equipped in accordance with the building blueprints and equipment layout plans that are standard in the McDonald's System or as such blueprints and plans may be reasonably changed from time to time by McDonald's;

(d)     Franchisee shall not, without the prior written consent of McDonald's:  (i) make any building design conversion or (ii) make any alterations, conversions, or additions to the building, equipment, or parking area;

(e)     Make repairs or replacements required:  (i) because of damage or wear and tear or (ii) in order to maintain the Restaurant building and parking area in good condition and in conformity to blueprints and plans;

(f)     Where parking is provided, maintain the parking area for the exclusive use of Restaurant customers;

(g)     Operate the Restaurant seven (7) days per week throughout the year and at least during the hours from 7:00 a.m. to 11:00 p.m., or such other hours as may from time to time be prescribed by McDonald's (except when the Restaurant is untenantable as a result of fire or other casualty), maintain sufficient supplies of food and paper products, and employ adequate personnel so as to operate the Restaurant at its maximum capacity and efficiency;

(h)     Cause all employees of Franchisee, while working in the Restaurant, to:  (i) wear uniforms of such color, design, and other specifications as McDonald's may designate from time to time; (ii) present a neat and clean appearance; and (iii) render competent and courteous service to Restaurant customers;

(i)     In the dispensing and sale of food products: (i) use only containers, cartons, bags, napkins, other paper goods, and packaging bearing the approved trademarks and which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; (ii) use only those flavorings, garnishments, and food and beverage ingredients which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; and (iii) employ only those methods of food handling and preparation which McDonald's may designate from time to time;

-7-

(j)     To make prompt payment in accordance with the terms of invoices rendered to Franchisee on Franchisee's purchase of fixtures, signs, equipment, and food and paper supplies; and

(k)     At Franchisee's own expense, comply with all federal, state, and local laws, ordinances, and regulations affecting the operation of the Restaurant.

13.     **Best Efforts**.  Franchisee shall diligently and fully exploit the rights granted in this Franchise by personally devoting full time and best efforts and, in case more than one individual has executed this Franchise as the Franchisee, then _____ shall personally devote full time and best efforts to the operation of the Restaurant.  Franchisee shall keep free from conflicting enterprises or any other activities which would be detrimental to or interfere with the business of the Restaurant.

14.     **Interference With Employment Relations of Others**.  During the term of this Franchise, Franchisee shall not employ or seek to employ any person who is at the time employed by McDonald's, any of its subsidiaries, or by any person who is at the time operating a McDonald's restaurant or otherwise induce, directly or indirectly, such person to leave such employment.  This paragraph 14 shall not be violated if such person has left the employ of any of the foregoing parties for a period in excess of six (6) months.

15.     **Assignment**.  Without the prior written consent of McDonald's, Franchisee's interest in this Franchise shall not be assigned or otherwise transferred in whole or in part (whether voluntarily or by operation of law) directly, indirectly, or contingently, and then only in accordance with the terms of this paragraph 15.

(a)     Death or Permanent Incapacity of Franchisee.  Upon the death or permanent incapacity of Franchisee, the interest of Franchisee in this Franchise may be assigned either pursuant to the terms of paragraph 15(d) herein or to one or more of the following persons:  Franchisee's spouse, heirs, or nearest relatives by blood or marriage, subject to the following conditions:  (i) if, in the sole discretion of McDonald's, such person shall be capable of conducting the Restaurant business in accordance with the terms and conditions of this Franchise and (ii) if such person shall also execute an agreement by which the person personally assumes full and unconditional liability for and agrees to perform all the terms and conditions of this Franchise to the same extent as the original Franchisee.  If, in McDonald's sole discretion, such person cannot devote full time and best efforts to the operation of the Restaurant or lacks the capacity to operate the Restaurant in accordance with this Franchise, McDonald's shall have an option to operate and/or manage the Restaurant for the account of Franchisee or of Franchisee's estate until the deceased or incapacitated Franchisee's interest is transferred to another party acceptable to McDonald's in accordance with the terms and conditions of this Franchise.  However, in no event shall such McDonald's operation and management of the Restaurant continue for a period in excess of twelve (12) full calendar months without the consent of Franchisee or Franchisee's estate.  In the event that McDonald's so operates and/or manages the Restaurant, McDonald's shall make a complete account to and return the net income from such operation to the Franchisee or to Franchisee's estate, less a reasonable management fee and expenses.  If the disposition of the Restaurant to a party acceptable to McDonald's has not taken place within twelve (12) months from the date that McDonald's has commenced the operation or management of the Restaurant on behalf of the

-8-

MCDAT00002670

deceased or incapacitated Franchisee, then, in that event, McDonald's shall have the option to purchase the Restaurant at fair market value for cash or its common stock at its option.

(b)     Assignment to Franchisee's Corporation.  Upon Franchisee's compliance with such requirements as may from time to time be prescribed by McDonald's, including a Stockholders Agreement in the form prescribed by McDonald's, McDonald's shall consent to an assignment to a corporation whose shares are wholly owned and controlled by Franchisee.  The corporate name of the corporation shall not include any of the names or trademarks granted by this Franchise.  Any subsequent assignment or transfer, either voluntarily or by operation of law, of all or any part of said shares shall be made in compliance with the terms and conditions set forth in paragraphs 15(a) and 15(d) herein.

(c)     First Option to Purchase.  Franchisee or Franchisee's representative shall, at least twenty (20) days prior to the proposed effective date, give McDonald's written notice of intent to sell or otherwise transfer this Franchise pursuant to paragraph 15(d).  The notice shall set forth the name and address of the proposed purchaser and all the terms and conditions of any offer.  McDonald's shall have the first option to purchase the Restaurant by giving written notice to Franchisee of its intention to purchase on the same terms as the offer within ten (10) days following McDonald's receipt of such notice.  However, if McDonald's fails to exercise its option and the Restaurant is not subsequently sold to the proposed purchaser for any reason, McDonald's shall continue to have, upon the same conditions, a first option to purchase the Restaurant upon the terms and conditions of any subsequent offer.

(d)     Other Assignment.  In addition to any assignments or contingent assignments contemplated by the terms of paragraphs 15(a) and 15(b), Franchisee shall not sell, transfer, or assign this Franchise to any person or persons without McDonald's prior written consent.  Such consent shall not be arbitrarily withheld.

In determining whether to grant or to withhold such consent, McDonald's shall consider of each prospective transferee, by way of illustration, the following:  (i) work experience and aptitude, (ii) financial background, (iii) character, (iv) ability to personally devote full time and best efforts to managing the Restaurant, (v) residence in the locality of the Restaurant, (vi) equity interest in the Restaurant, (vii) conflicting interests, and (viii) such other criteria and conditions as McDonald's shall then apply in the case of an application for a new franchise to operate a McDonald's restaurant.  McDonald's consent shall also be conditioned each upon such transferee's execution of an agreement by which transferee personally assumes full and unconditional liability for and agrees to perform from the date of such transfer all obligations, covenants, and agreements contained in this Franchise to the same extent as if transferee had been an original party to this Franchise.  Franchisee and each transferor shall continue to remain personally liable for all affirmative obligations, covenants, and agreements contained herein for the full term of this Franchise or for such shorter period as McDonald's may, in its sole discretion, determine.  Upon each assignment or other transfer of this Franchise to any person or persons under the terms and conditions of this paragraph 15(d), the percentage service fee charge owing to McDonald's after the date of such assignment or transfer shall be automatically adjusted to the then prevailing percentage service fee charge

MCDAT00002671

required under new Franchises issued by McDonald's for similar McDonald's restaurants at the time of such assignment or transfer.

16. ***Franchisee Not an Agent of McDonald's***.  Franchisee shall have no authority, express or implied, to act as agent of McDonald's or any of its affiliates for any purpose.  Franchisee is, and shall remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Restaurant and its business, including any personal property, equipment, fixtures, or real property connected therewith, and for all claims or demands based on damage or destruction of property or based on injury, illness, or death of any person or persons, directly or indirectly, resulting from the operation of the Restaurant.  Further, Franchisee and McDonald's are not and do not intend to be partners, associates, or joint employers in any way and McDonald's shall not be construed to be jointly liable for any acts or omissions of Franchisee under any circumstances.

17. ***Insurance***.  Franchisee shall, upon taking possession of the Restaurant, acquire and maintain in effect such insurance with such coverages as may be required by the terms of any lease of the Restaurant premises to McDonald's, and in any event, Franchisee shall acquire and maintain in effect not less than the following coverages in the following minimum amounts:

(a)     Worker's Compensation insurance prescribed by law in the state in which the Restaurant is located and Employer's Liability Insurance with $100,000/$500,000/$100,000 minimum limit.  If the state in which the Restaurant is located allows the option of not carrying Worker's Compensation Insurance, and Franchisee chooses to exercise that option, Franchisee shall nonetheless carry and maintain other insurance with coverage and limits as approved by McDonald's.

(b)     Commercial general liability insurance in a form approved by McDonald's with a limit of $5,000,000 per occurrence/$5,000,000 aggregate.

(c)     All such insurance as may be required under the Lease.

All insurance policies required to be carried hereunder shall name McDonald's and any party designated by McDonald's as additional insureds, as their interests may appear in this Franchise.  All policies shall be effective on or prior to the date Franchisee is given possession of the Restaurant premises for the purpose of installing equipment or opening the Restaurant, whichever occurs first, and evidence of payment of premiums and duplicate copies of policies of the insurance required herein shall be delivered to McDonald's at least thirty (30) days prior to the date that Franchisee opens for business and/or thirty (30) days prior to the expiration date of an existing policy of insurance.  All policies of insurance shall include a provision prohibiting cancellations or material changes to the policy thereof until thirty (30) days prior written notice has been given to McDonald's.

In the event Franchisee shall fail to obtain the insurance required herein, McDonald's may, but is not obligated to, purchase said insurance, adding the premiums paid to Franchisee's monthly rent. (Franchisee may authorize McDonald's to purchase and to administer the required minimum insurance on Franchisee's behalf. However, McDonald's, by placement of the required minimum insurance, assumes no responsibility for premium expense nor guarantees payment for any losses sustained by Franchisee.)  McDonald's may relieve itself of all

MCDAT00002672

obligations with respect to the purchase and administration of such required insurance coverage by giving ten (10) days written notice to Franchisee.

All insurance shall be placed with a reputable insurance company licensed to do business in the state in which the Restaurant is located and having a Financial Size Category equal to or greater than IX and Policyholders Rating of "A+" or "A", as assigned by Alfred M. Best and Company, Inc., unless otherwise approved by McDonald's.

18.     ***Material Breach***.  The parties agree that the happening of any of the following events shall constitute a material breach of this Franchise and violate the essence of Franchisee's obligations and, without prejudice to any of its other rights or remedies at law or in equity, McDonald's, at its election, may terminate this Franchise upon the happening of any of the following events:

(a)     Franchisee shall fail to maintain and operate the Restaurant in a good, clean, wholesome manner and in compliance with the standards prescribed by the McDonald's System;

(b)     Franchisee shall be adjudicated a bankrupt, become insolvent, or a receiver, whether permanent or temporary, for all or substantially all of Franchisee's property, shall be appointed by any court, or Franchisee shall make a general assignment for the benefit of creditors, or a voluntary or involuntary petition under any bankruptcy law shall be filed with respect to Franchisee and shall not be dismissed within thirty (30) days thereafter;

(c)     Any payment owing to McDonald's is not paid within thirty (30) days after the date such payment is due;

(d)     Any judgment or judgments aggregating in excess of $5,000.00 against Franchisee or any lien in excess of $5,000.00 against Franchisee's property shall remain unsatisfied or unbonded of record in excess of thirty (30) days;

(e)     Franchisee shall cause, suffer, or permit (voluntarily or involuntarily) Franchisee's right of possession as lessee or sublessee of the premises on which the Restaurant is located to be terminated prematurely for any cause whatever;

(f)     Franchisee shall acquire any interest in a business in violation of paragraph 11(a);

(g)     Franchisee shall duplicate the McDonald's System in violation of paragraph 11(c);

(h)     Franchisee shall make or cause a disclosure of any portion of the McDonald's System in violation of paragraph 11(d) or shall make or cause a disclosure of part of the McDonald's System business manuals;

(i)     Franchisee shall violate paragraph 11(e) by use of any name, trademark, service mark, or other intellectual property right exceeding the restrictions of said paragraph 11;

(j)     Franchisee shall knowingly sell food or beverage products other than those designated by McDonald's or which fail to conform to McDonald's System specifications for those products, or which are not prepared in accordance with the methods prescribed by McDonald's, or fail to sell products designated by McDonald's;

MCDAT00002673

(k)     Any assignment or other transfer of any interest of the Franchisee in this Franchise shall occur in violation of paragraph 15(d) herein;

(l)     Franchisee shall deny McDonald's the right to inspect the Restaurant at reasonable times;

(m)     Franchisee shall fail to make or make repeated delays in the prompt payment of undisputed invoices from suppliers or in the remittance of payments as required by this Franchise;

(n)     Franchisee makes any misrepresentations to McDonald's relating to the acquisition and/or ownership of this Franchise;

(o)     Franchisee engages in public conduct which reflects materially and unfavorably upon the operation of the Restaurant, the reputation of the McDonald's System, or the goodwill associated with the McDonald's trademarks; provided that engaging in legitimate political activity (including testifying, lobbying, or otherwise attempting to influence legislation) shall not be grounds for termination;

(p)     Franchisee is convicted of, pleads guilty or no contest to a felony, or any other crime that is reasonably likely to adversely affect the McDonald's System, the Restaurant, or the goodwill associated with the McDonald's trademarks; or

(q)     Franchisee intentionally understates Gross Sales reported to McDonald's.

19.     *Other Breaches*.  If Franchisee fails in the performance of any of the terms and conditions of this Franchise (other than performance of the terms and conditions listed in paragraph 18), Franchisee shall be guilty of a breach of this Franchise which shall not (except in the case of repeated breaches of the same or of different terms and conditions of this Franchise) constitute grounds for termination of this Franchise.  McDonald's shall have the right to seek judicial enforcement of its rights and remedies, including, but not limited to, injunctive relief, damages, or specific performance.  Notwithstanding any of the provisions of this paragraph 19, any uncured breach of the terms of this Franchise (whether of paragraph 18 or 19) shall be sufficient reason for McDonald's to withhold approval of its consent to any assignment or transfer of Franchisee's interest in this Franchise provided for herein.

20.     *Effect of Termination*.

(a)     In the event of any material breach of this Franchise, McDonald's shall have an immediate right to enter and take possession of the Restaurant in order to maintain continuous operation of the Restaurant, to provide for orderly change of management and disposition of personal property, and to otherwise protect McDonald's interest.

(b)     Upon termination of this Franchise due to any breach or breaches, Franchisee shall not, without the prior written consent of McDonald's, remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements from the premises either prior to or for a period of thirty (30) days following such termination.  McDonald's shall have the option for thirty (30) days following any such termination to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

MCDAT00002674

(c)  Upon termination of this Franchise due to the expiration of its term or as a result of any eminent domain proceedings affecting the premises upon which the Restaurant is situated, Franchisee shall not remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements within sixty (60) days prior to the date specified for termination or the date specified for takeover by any public authority.  McDonald's shall, upon written notice of its intention to purchase said property at least thirty (30) days prior to such date of termination, have the option to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(d)  Upon termination or expiration of this Franchise, Franchisee shall:  (i) forthwith return to McDonald's the business manuals furnished to Franchisee, together with all other material containing trade secrets, operating instructions, or business practices; (ii) discontinue the use of the McDonald's System and its associated trade names, service marks, and trademarks or the use of any and all signs and printed goods bearing such names and marks, or any reference to them; (iii) not disclose, reveal, or publish all or any portion of the McDonald's System; and (iv) not thereafter use any trade name, service mark, or trademark similar to or likely to be confused with any trade name, service mark, or trademark used at any time in the McDonald's System.

21.  *Effect of Waivers*.  No waiver by McDonald's or any breach or a series of breaches of this Franchise shall constitute a waiver of any subsequent breach or waiver of the terms of this Franchise.

22.  *Notices*.  Any notice hereunder shall be in writing and shall be delivered by personal service or by United States certified or registered mail, with postage prepaid, addressed to Franchisee at the Restaurant or to McDonald's at **ONE McDONALD'S PLAZA, OAK BROOK, ILLINOIS 60523**.  Either party, by a similar written notice, may change the address to which notices shall be sent.

23.  *Cost of Enforcement*.  If McDonald's institutes any action at law or in equity against Franchisee to secure or protect McDonald's rights under or to enforce the terms of this Franchise, in addition to any judgment entered in its favor, McDonald's shall be entitled to recover such reasonable attorneys' fees as may be allowed by the court together with court costs and expenses of litigation.

24.  *Indemnification*.  If McDonald's shall be subject to any claim, demand, or penalty or become a party to any suit or other judicial or administrative proceeding by reason of any claimed act or omission by Franchisee or Franchisee's employees or agents, or by reason of any act occurring on the Restaurant premises, or by reason of an omission with respect to the business or operation of the Restaurant, Franchisee shall indemnify and hold McDonald's harmless against all judgments, settlements, penalties, and expenses, including attorneys' fees, court costs, and other expenses of litigation or administrative proceeding, incurred by or imposed on McDonald's in connection with the investigation or defense relating to such claim, litigation, or administrative proceeding and, at the election of McDonald's, Franchisee shall also defend McDonald's.

25.  *Construction and Severability*.  All references in this Franchise to the singular shall include the plural where applicable.  If any part of this Franchise for any reason shall be declared invalid, such decision shall not affect the validity of any remaining portion, which shall remain in full force and effect.  In the event that any

MCDAT00002675

material provision of this Franchise shall be stricken or declared invalid, McDonald's reserves the right to terminate this Franchise.

26.     ***Scope and Modification of Franchise***.  This Franchise (including Exhibit A and any riders hereto) constitutes the entire agreement between the parties and supersedes all prior and contemporaneous, oral or written, agreements or understandings of the parties.  Nothing in this Franchise or in any related agreement, however, is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee.  No interpretation, change, termination, or waiver of any of the provisions hereof shall be binding upon McDonald's unless in writing signed by an officer or franchising director of McDonald's, and which is specifically identified as an amendment hereto.  No modification, waiver, termination, rescission, discharge, or cancellation of this Franchise shall affect the right of any party hereto to enforce any claim or right hereunder, whether or not liquidated, which occurred prior to the date of such modification, waiver, termination, rescission, discharge, or cancellation.

27.     ***Governing Laws***.  The terms and provisions of this Franchise shall be interpreted in accordance with and governed by the laws of the state of Illinois.

28.     ***Acknowledgment***.  Franchisee acknowledges that:

(a)     The term of this Franchise is set forth in paragraph 2(b) hereof with no promise or representation as to the renewal of this Franchise or the grant of a new franchise;

(b)     Franchisee hereby represents that Franchisee has received a copy of this Franchise, has read and understands all obligations being undertaken, and has had an opportunity to consult with Franchisee's attorney with respect thereto at least seven (7) calendar days prior to execution;

(c)     No representation has been made by McDonald's as to the future profitability of the Restaurant;

(d)     Prior to the execution of this Franchise, Franchisee has worked at a McDonald's restaurant and has had ample opportunity to contact existing franchisees of McDonald's and to investigate all representations made by McDonald's relating to the McDonald's System;

(e)     This Franchise establishes the Restaurant at the location specified on page 1 hereof only and that no "exclusive," "protected," or other territorial rights in the contiguous market area of such Restaurant is hereby granted or inferred;

(f)     This Franchise supersedes any and all other agreements and representations respecting the Restaurant and contains all the terms, conditions, and obligations of the parties with respect to the grant of this Franchise; however, nothing in this Franchise or in any related agreement is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee;

(g)     McDonald's or its affiliates are the sole owner(s) of the trademarks, trade names, service marks, and goodwill associated therewith, respectively, and Franchisee acquires no right, title, or interest in those names and marks other than the right to use them only in the manner and to the extent prescribed and approved by McDonald's;

-14-

MCDAT00002676

(h)     No future franchise or offers of franchises for additional McDonald's restaurants, other than this Franchise, have been promised to Franchisee and any other franchise offer shall only be in writing, executed by an officer or franchising director of McDonald's, and identified as a Franchise Agreement or Rewrite (New Term) Offer Letter;

(i)     Neither McDonald's nor anyone acting on its behalf has made any representations, inducements, promises, or agreements, orally or otherwise, respecting the subject matter of this Franchise, which is not embodied herein or set forth in the Franchise Disclosure Document; and

(j)     This Franchise is offered to Franchisee personally and to no others, and may not be accepted by any other person, partnership, or corporation, or transferred by assignment, will, or operation of law.

**IN WITNESS WHEREOF**, the parties hereto set their hands and seals, in duplicate, the day and year in this instrument first above written.

**McDONALD'S USA, LLC**                    **Franchisee**


By: _____            _____
                                                                        Date


Prepared By: _____        _____
                                                                        Date

MCDAT00002677

**The following changes are made to the Franchise Agreement in the following states:**

**Minnesota**     Paragraph 27 continues with, "Nothing in this Franchise or the Franchise Disclosure Document shall in any way abrogate or reduce any rights of the Franchisee as provided for in Minnesota Statutes, Chapter 80C, or Franchisee's rights to any procedure, forum, or remedies provided for by the laws of the jurisdiction."

A new Paragraph 28(h) is inserted (and remaining sub-paragraphs are renamed (i) through (k)) as follows: "McDonald's considers the trademarks, trade names, logo types, service marks, and commercial symbols to be valuable property rights and continually protects against infringement of these assets. It protects franchisees against claims of infringement or unfair competition to which the franchisees might become subjected because of their authorized use of the trademarks, service marks, logo types, or other commercial symbols in the United States."

Paragraph 28(l) is added as follows: "With respect to franchises governed by Minnesota law, McDonald's will comply with Minnesota Statutes Section 80C.14, Subdivisions 3, 4, and 5 which require, except in certain specified cases, that the Franchisee be given ninety (90) days notice of termination (with sixty (60) days to cure) and 180 days notice for non-renewal of this Franchise; and that consent to the transfer of this Franchise will not be unreasonably withheld."

**North Dakota**     Paragraph 11(b) continues with, "Covenants not to compete such as those mentioned above are generally considered unenforceable in the State of North Dakota. However, Franchisee and McDonald's agree to enforce these provisions to the extent allowed under law."

Paragraph 27 continues with, ", except that North Dakota law will govern with respect to claims arising under the North Dakota Franchise Investment Law."

**Washington**     Paragraph 28(k) is added as follows: "In recognition of the requirements of the Washington Franchise Investment Protection Act (the "Act") and the rules and regulations promulgated thereunder, this Franchise shall be modified as follows:

The State of Washington has a statute, RCW 19.100.180, which might supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise. There also might be court decisions which supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise.

In the event of a conflict of laws, to the extent required by the Act, the provisions of the Act, Chapter 19.100 RCW, shall prevail.

To the extent required by the Act, a release or waiver of rights executed by a franchisee shall not include rights under the Act except when executed pursuant to a negotiated settlement after the agreement is in effect and where the parties are represented by independent counsel. Provisions such as those which unreasonably restrict or limit the statute of limitations period for claims under the Act, rights or remedies under the Act, such as a right to a jury trial, might not be enforceable; however, McDonald's and Franchisee agree to enforce them to the maximum extent the law allows."

## EXHIBIT C

## FRANCHISE AGREEMENT (SATELLITE)

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## FRANCHISE AGREEMENT

**THIS FRANCHISE AGREEMENT** ("Franchise") made this _____ day of _____, for the operation of a McDonald's restaurant located at _____ (the "Restaurant") by and between:

### McDONALD'S USA, LLC,

a Delaware limited liability company,

("McDonald's")

and

_____

_____

(collectively "Franchisee")

for the purpose of granting the Franchisee the rights necessary to operate the Restaurant.

In consideration of the mutual rights and obligations contained herein McDonald's and Franchisee agree as follows:

1. ***Nature and Scope of Franchise.***

(a) McDonald's operates a restaurant system ("McDonald's System"). The McDonald's System is a comprehensive system for the ongoing development, operation, and maintenance of McDonald's restaurant locations which have been selected and developed for the retailing of a limited menu of uniform and quality food products, emphasizing prompt and courteous service in a clean, wholesome atmosphere which is intended to be attractive to children and families and includes proprietary rights in certain valuable trade names, service marks, and trademarks, including the trade names "McDonald's" and "McDonald's Hamburgers," designs and color schemes for restaurant buildings, signs, equipment layouts, formulas and specifications for certain food products, methods of inventory and operation control, bookkeeping and accounting, and manuals covering business practices and policies. The McDonald's System is operated and is advertised widely within the United States of America and in certain foreign countries.

(b) McDonald's holds the right to authorize the adoption and use of the McDonald's System at the Restaurant. The rights granted to the Franchisee to operate the Restaurant are set forth in this Franchise, including the Operator's Lease ("Lease") which is attached hereto as Exhibit A, incorporated in this Franchise.

MCDAT00002679

(c)     The foundation of the McDonald's System and the essence of this Franchise is the adherence by Franchisee to standards and policies of McDonald's providing for the uniform operation of all McDonald's restaurants within the McDonald's System including, but not limited to, serving only designated food and beverage products; the use of only prescribed equipment and building layout and designs; strict adherence to designated food and beverage specifications and to McDonald's prescribed standards of Quality, Service, and Cleanliness in the Restaurant operation. Compliance by Franchisee with the foregoing standards and policies in conjunction with the McDonald's trademarks and service marks provides the basis for the valuable goodwill and wide family acceptance of the McDonald's System. Moreover, the establishment and maintenance of a close personal working relationship with McDonald's in the conduct of Franchisee's McDonald's restaurant business, Franchisee's accountability for performance of the obligations contained in this Franchise, and Franchisee's adherence to the tenets of the McDonald's System constitute the essence of this Franchise.

(d)     The provisions of this Franchise shall be interpreted to give effect to the intent of the parties stated in this paragraph 1 so that the Restaurant shall be operated in conformity to the McDonald's System through strict adherence to McDonald's standards and policies as they exist now and as they may be from time to time modified.

(e)     Franchisee acknowledges Franchisee's understanding of McDonald's basic business policy that McDonald's will grant franchises only to those individuals who live in the locality of their McDonald's restaurant, actually own the entire equity interest in the business of the Restaurant and its profits, and who will work full time at their McDonald's restaurant business. Franchisee represents, warrants, and agrees that Franchisee actually owns the complete equity interest in this Franchise and the profits from the operation of the Restaurant, and that Franchisee shall maintain such interest during the term of this Franchise except only as otherwise permitted pursuant to the terms and conditions of this Franchise. Franchisee agrees to furnish McDonald's with such evidence as McDonald's may request, from time to time, for the purpose of assuring McDonald's that Franchisee's interest remains as represented herein.

(f)     Franchisee agrees to pay to McDonald's all required payments under this Franchise, including, without limitation, the payments set forth in paragraphs 8 and 9 herein and paragraph 3.01 of the Lease. All payments hereby required constitute a single financial arrangement between Franchisee and McDonald's which, taken as a whole and without regard to any designation or descriptions, reflect the value of the authorization being made available to the Franchisee by McDonald's in this Franchise and the services rendered by McDonald's during the term hereof.

2.     ***Franchise Grant and Term***.

(a)     McDonald's grants to Franchisee for the following stated term the right, license, and privilege:

(i)     to adopt and use the McDonald's System at the Restaurant;

(ii)     to advertise to the public that Franchisee is a franchisee of McDonald's;

2

(iii)      to adopt and use, but only in connection with the sale of those food and beverage products which have been designated by McDonald's at the Restaurant, the trade names, trademarks, and service marks which McDonald's shall designate, from time to time, to be part of the McDonald's System; and

(iv)      to occupy the Restaurant as provided herein.

The rights granted under this Franchise are limited to the Restaurant's location only.

(b)      The term of this Franchise shall begin on _____ and end on _____, unless terminated prior thereto pursuant to the provisions hereof.

3.      ***General Services of McDonald's***.  McDonald's shall advise and consult with Franchisee periodically in connection with the operation of the Restaurant and also, upon Franchisee's request, at other reasonable times.  McDonald's shall communicate to Franchisee know-how, new developments, techniques, and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System.  The communications shall be accomplished by visits by operations consultants, printed and filmed reports, seminars, and newsletter mailings.  McDonald's shall also make available to Franchisee all additional services, facilities, rights, and privileges relating to the operation of the Restaurant which McDonald's makes generally available, from time to time, to all its franchisees operating McDonald's restaurants.

4.      ***Manuals***.  McDonald's shall provide Franchisee with the business manuals prepared for use by franchisees of McDonald's restaurants similar to the Restaurant.  The business manuals contain detailed information including: (a) required operations procedures; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management and advertising policies.  Franchisee agrees to promptly adopt and use exclusively the formulas, methods, and policies contained in the business manuals, now and as they may be modified from time to time.  Franchisee acknowledges that McDonald's or its affiliates own all proprietary rights in and to the McDonald's System and that the information revealed in the business manuals, in their entirety, constitute confidential trade secrets.  Without the prior written consent of McDonald's, Franchisee shall not disclose the contents of the business manuals to any person, except employees of Franchisee for purposes related solely to the operation of the Restaurant, nor shall Franchisee reprint or reproduce the manuals in whole or in part for any purpose except in connection with instruction of employees in the operation of the Restaurant.  Such manuals, as modified from time to time, and the policies contained therein, are incorporated in this Franchise by reference.

5.      ***Advertising***.  McDonald's employs both public relations and advertising specialists who formulate and carry out national and local advertising programs for the McDonald's System.

Franchisee shall use only advertising and promotional materials and programs provided by McDonald's or approved in advance, in writing, by McDonald's.  Neither the approval by McDonald's of Franchisee's advertising and promotional material nor the providing of such material by McDonald's to Franchisee shall, directly or indirectly, require McDonald's to pay for such advertising or promotion.

MCDAT00002681

Franchisee shall expend during each calendar year for advertising and promotion of the Restaurant to the general public an amount which is not less than four percent (4%) of Gross Sales (as that term is defined in paragraph 7) for such year. Expenditures by Franchisee to national and regional cooperative advertising and promotion of the McDonald's System, or to a group of McDonald's restaurants which includes the Restaurant, shall be a credit against the required minimum expenditures for advertising and promotion to the general public.

6.    ***Training***.  McDonald's shall make available to Franchisee the services of Hamburger University, the international training center for the McDonald's System. Franchisee acknowledges the importance of quality of business operation among all restaurants in the McDonald's System and agrees to enroll Franchisee and Franchisee's managers, present and future, at Hamburger University or at such other training center as may be designated by McDonald's from time to time. McDonald's shall bear the cost of maintaining Hamburger University and any other training centers, including the overhead costs of training, staff salaries, materials, and all technical training tools, and agrees to provide to Franchisee both basic and advanced instruction for the operation of a McDonald's System restaurant. Franchisee shall pay all traveling, living, compensation, or other expenses incurred by Franchisee and Franchisee's employees in connection with attendance at Hamburger University or such other training centers.

7.    ***Gross Sales***.  For the purposes of this Franchise, the term "Gross Sales" shall mean all revenues from sales of the Franchisee based upon all business conducted upon or from the Restaurant, whether such sales be evidenced by check, cash, credit, charge account, exchange, or otherwise, and shall include, but not be limited to, the amounts received from the sale of goods, wares, and merchandise, including sales of food, beverages, and tangible property of every kind and nature, promotional or otherwise, and for services performed from or at the Restaurant, together with the amount of all orders taken or received at the Restaurant, whether such orders be filled from the Restaurant or elsewhere. Gross Sales shall not include sales of merchandise for which cash has been refunded, provided that such sales shall have previously been included in Gross Sales. There shall be deducted from Gross Sales the price of merchandise returned by customers for exchange, provided that such returned merchandise shall have been previously included in Gross Sales, and provided that the sales price of merchandise delivered to the customer in exchange shall be included in Gross Sales. Gross Sales shall not include the amount of any sales tax imposed by any federal, state, municipal, or other governmental authority directly on sales and collected from customers, provided that the amount thereof is added to the selling price or absorbed therein and actually paid by the Franchisee to such governmental authority. Each charge or sale upon credit shall be treated as a sale for the full price in the month during which such charge or sale shall be made, irrespective of the time when the Franchisee shall receive payment (whether full or partial) therefor.

8.    (a)    ***Service Fee***.  Franchisee shall pay a monthly service fee on or before the tenth (10th) day of the following month in an amount equal to four percent (4.0%) of the Gross Sales of the Restaurant for the preceding month immediately ended.

(b)    ***Method of Payment***.  Franchisee shall at all times participate in the McDonald's automatic debit/credit transfer program as specified by McDonald's from time to time for the payment of all amounts due

4

MCDAT00002682

McDonald's pursuant to this Franchise. Franchisee shall execute and deliver to McDonald's such documents and instruments as may be necessary to establish and maintain said automatic debit/credit transfer program.

(c)     **Interest on Delinquencies**.  In the event that the Franchisee is past due on the payment of any amount due McDonald's under this Franchise, including accrued interest, the Franchisee shall be required, to the extent permitted by law, to pay interest on the past due amount to McDonald's for the period beginning with the original due date for payment to the date of actual payment at an annual rate equal to the highest rate allowed by law or, if there is no maximum rate permitted by law, then fifteen percent (15%).  Such interest will be calculated on the basis of monthly compounding and the actual number of days elapsed divided by 365.

9.     **Initial Fee and Annual Fee**.  Franchisee acknowledges that:  (a) the initial grant of this Franchise constitutes the sole consideration for the payment of (i) an Initial Fee of Five Hundred Dollars ($500.00) paid by Franchisee to McDonald's on the opening date of the Restaurant; and (ii) an Annual Fee of _____ ($_____) to be paid by Franchisee to McDonald's beginning on the first anniversary of the opening date of the Restaurant and on each subsequent anniversary; and (b) the fees have been earned by McDonald's (except where the construction of the Restaurant has not been completed within one (1) year from the date of the execution and delivery of this Franchise).  If the Restaurant has not been constructed or is not ready for occupancy at the time of the execution of this Franchise, McDonald's shall use its best efforts to expedite the construction and lease of the Restaurant to Franchisee.  However, McDonald's shall not be liable to Franchisee in any manner for any delays in or lack of completion of such construction for any reason.  McDonald's shall be under no obligation to enforce performance or to seek other remedies for non-performance of any lease, clause, or contract necessary for the construction of the Restaurant and reserves the right, in case construction of the Restaurant should be abandoned, the lease assigned, or other interest in the premises be relinquished, to terminate this Franchise upon reimbursement to Franchisee of the Initial Fee.  At such time as the Restaurant is completed and ready for occupancy, the Initial Fee shall be deemed to be earned.  If the Restaurant is not ready for occupancy within one (1) year from the date of this Franchise, Franchisee shall have the right to terminate this Franchise and obtain an immediate refund of the Initial Fee upon written request to McDonald's.

10.     **Reports**.  On or before 11:00 a.m. Central Standard Time on the first business day of each month, Franchisee shall render, in a manner specified by McDonald's, a statement, in such form as McDonald's shall reasonably require from time to time, of all receipts from the operation of the Restaurant for the preceding month immediately ended.  On or before the twenty-fifth (25th) day of each month Franchisee shall submit to McDonald's an operating statement and a statistical report for the previous month in form satisfactory to McDonald's. Franchisee shall keep and preserve full and complete records of Gross Sales for at least three (3) years in a manner and form satisfactory to McDonald's and shall also deliver such additional financial and operating reports and other information as McDonald's may reasonably request on the forms and in the manner prescribed by McDonald's. Franchisee further agrees to submit within ninety (90) days following the close of each fiscal year of the Restaurant's operation, a profit and loss statement covering operations during such fiscal year and a balance sheet taken as of the close of such fiscal year, all prepared in accordance with generally accepted accounting principles.  The profit and

MCDAT00002683

loss statement and the balance sheet shall, if McDonald's shall request certification, be certified by a certified public accountant. Franchisee shall at Franchisee's expense cause Franchisee's public accountant and certified public accountant, if any, to consult with McDonald's concerning such statement and balance sheet. The original of each such report required by this paragraph 10 shall be mailed to McDonald's at the address indicated in paragraph 22 herein.

McDonald's shall have the right to inspect and/or audit Franchisee's accounts, books, records, and tax returns at all reasonable times to ensure that Franchisee is complying with the terms of this Franchise. If such inspection discloses that Gross Sales actually exceeded the amount reported by Franchisee as Gross Sales by an amount equal to two percent (2%) or more of Gross Sales originally reported to McDonald's, Franchisee shall bear the cost of such inspection and audit.

11. ***Restrictions***. Franchisee agrees and covenants as follows:

(a) During the term of this Franchise, Franchisee shall not, without the prior written consent of McDonald's, directly or indirectly, engage in, acquire any financial or beneficial interest (including interests in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord for any restaurant business, which is similar to the Restaurant.

(b) Franchisee shall not, for a period of eighteen (18) months after termination of this Franchise for any reason or the sale of the Restaurant, directly or indirectly, engage in or acquire any financial or beneficial interest (including any interest in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord of any restaurant business which is similar to the Restaurant within a ten-mile radius of the Restaurant.

(c) Franchisee shall not appropriate, use, or duplicate the McDonald's System, or any portion thereof, for use at any other self-service, carry-out, or other similar restaurant business.

(d) Franchisee shall not disclose or reveal any portion of the McDonald's System to a non-franchisee other than to Franchisee's Restaurant employees as an incident of their training.

(e) Franchisee shall acquire no right to use, or to license the use of, any name, mark, or other intellectual property right granted or to be granted herein, except in connection with the operation of the Restaurant.

The restrictions contained in paragraphs 11(a) and 11(b) herein shall not apply to ownership of less than two percent (2%) of the shares of a company whose shares are listed and traded on a national or regional securities exchange.

12. ***Compliance With Entire System***. Franchisee acknowledges that every component of the McDonald's System is important to McDonald's and to the operation of the Restaurant as a McDonald's restaurant, including a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality, and appearance; and uniformity of facilities and service.

McDonald's shall have the right to inspect the Restaurant at all reasonable times to ensure that Franchisee's operation thereof is in compliance with the standards and policies of the McDonald's System.

6

Franchisee shall comply with the entire McDonald's System, including, but not limited to, the following:

(a)     Operate the Restaurant in a clean, wholesome manner in compliance with prescribed standards of Quality, Service, and Cleanliness; comply with all business policies, practices, and procedures imposed by McDonald's; serve at the Restaurant only those food and beverage products now or hereafter designated by McDonald's; and maintain the building, fixtures, equipment, signage, seating and decor, and parking area in a good, clean, wholesome condition and repair, and well lighted and in compliance with designated standards as may be prescribed from time to time by McDonald's;

(b)     Purchase kitchen fixtures, lighting, seating, signs, and other equipment in accordance with the equipment specifications and layout initially designated by McDonald's and, promptly after notice from McDonald's that the Restaurant premises are ready for occupancy, cause the installation thereof;

(c)     Keep the Restaurant constructed and equipped in accordance with the building blueprints and equipment layout plans that are standard in the McDonald's System or as such blueprints and plans may be reasonably changed from time to time by McDonald's;

(d)     Franchisee shall not, without the prior written consent of McDonald's:  (i) make any building design conversion or (ii) make any alterations, conversions, or additions to the building, equipment, or parking area;

(e)     Make repairs or replacements required:  (i) because of damage or wear and tear or (ii) in order to maintain the Restaurant building and parking area in good condition and in conformity to blueprints and plans;

(f)     Where parking is provided, maintain the parking area for the exclusive use of Restaurant customers;

(g)     Operate the Restaurant seven (7) days per week throughout the year and at least during the hours from 7:00 a.m. to 11:00 p.m., or such other hours as may from time to time be prescribed by McDonald's (except when the Restaurant is untenantable as a result of fire or other casualty), maintain sufficient supplies of food and paper products, and employ adequate personnel so as to operate the Restaurant at its maximum capacity and efficiency;

(h)     Cause all employees of Franchisee, while working in the Restaurant, to:  (i) wear uniforms of such color, design, and other specifications as McDonald's may designate from time to time; (ii) present a neat and clean appearance; and (iii) render competent and courteous service to Restaurant customers;

(i)     In the dispensing and sale of food products: (i) use only containers, cartons, bags, napkins, other paper goods, and packaging bearing the approved trademarks and which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; (ii) use only those flavorings, garnishments, and food and beverage ingredients which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; and (iii) employ only those methods of food handling and preparation which McDonald's may designate from time to time;

7

(j)     To make prompt payment in accordance with the terms of invoices rendered to Franchisee on Franchisee's purchase of fixtures, signs, equipment, and food and paper supplies; and

(k)     At Franchisee's own expense, comply with all federal, state, and local laws, ordinances, and regulations affecting the operation of the Restaurant.

13.     ***Best Efforts***.  Franchisee shall diligently and fully exploit the rights granted in this Franchise by personally devoting full time and best efforts and, in case more than one individual has executed this Franchise as the Franchisee, then _____ shall personally devote full time and best efforts to the operation of the Restaurant.  Franchisee shall keep free from conflicting enterprises or any other activities which would be detrimental to or interfere with the business of the Restaurant.

14.     ***Interference With Employment Relations of Others***.  During the term of this Franchise, Franchisee shall not employ or seek to employ any person who is at the time employed by McDonald's, any of its subsidiaries, or by any person who is at the time operating a McDonald's restaurant or otherwise induce, directly or indirectly, such person to leave such employment.  This paragraph 14 shall not be violated if such person has left the employ of any of the foregoing parties for a period in excess of six (6) months.

15.     ***Assignment***.  Without the prior written consent of McDonald's, Franchisee's interest in this Franchise shall not be assigned or otherwise transferred in whole or in part (whether voluntarily or by operation of law) directly, indirectly, or contingently, and then only in accordance with the terms of this paragraph 15.

(a)     Death or Permanent Incapacity of Franchisee.  Upon the death or permanent incapacity of Franchisee, the interest of Franchisee in this Franchise may be assigned either pursuant to the terms of paragraph 15(d) herein or to one or more of the following persons:  Franchisee's spouse, heirs, or nearest relatives by blood or marriage, subject to the following conditions:  (i) if, in the sole discretion of McDonald's, such person shall be capable of conducting the Restaurant business in accordance with the terms and conditions of this Franchise and (ii) if such person shall also execute an agreement by which the person personally assumes full and unconditional liability for and agrees to perform all the terms and conditions of this Franchise to the same extent as the original Franchisee.  If, in McDonald's sole discretion, such person cannot devote full time and best efforts to the operation of the Restaurant or lacks the capacity to operate the Restaurant in accordance with this Franchise, McDonald's shall have an option to operate and/or manage the Restaurant for the account of Franchisee or of Franchisee's estate until the deceased or incapacitated Franchisee's interest is transferred to another party acceptable to McDonald's in accordance with the terms and conditions of this Franchise.  However, in no event shall such McDonald's operation and management of the Restaurant continue for a period in excess of twelve (12) full calendar months without the consent of Franchisee or Franchisee's estate.  In the event that McDonald's so operates and/or manages the Restaurant, McDonald's shall make a complete account to and return the net income from such operation to the Franchisee or to Franchisee's estate, less a reasonable management fee and expenses.  If the disposition of the Restaurant to a party acceptable to McDonald's has not taken place within twelve (12) months from the date that McDonald's has commenced the operation or management of the Restaurant on behalf of the

MCDAT00002686

deceased or incapacitated Franchisee, then, in that event, McDonald's shall have the option to purchase the Restaurant at fair market value for cash or its common stock at its option.

(b)     Assignment to Franchisee's Corporation.  Upon Franchisee's compliance with such requirements as may from time to time be prescribed by McDonald's, including a Stockholders Agreement in the form prescribed by McDonald's, McDonald's shall consent to an assignment to a corporation whose shares are wholly owned and controlled by Franchisee.  The corporate name of the corporation shall not include any of the names or trademarks granted by this Franchise.  Any subsequent assignment or transfer, either voluntarily or by operation of law, of all or any part of said shares shall be made in compliance with the terms and conditions set forth in paragraphs 15(a) and 15(d) herein.

(c)     First Option to Purchase.  Franchisee or Franchisee's representative shall, at least twenty (20) days prior to the proposed effective date, give McDonald's written notice of intent to sell or otherwise transfer this Franchise pursuant to paragraph 15(d).  The notice shall set forth the name and address of the proposed purchaser and all the terms and conditions of any offer.  McDonald's shall have the first option to purchase the Restaurant by giving written notice to Franchisee of its intention to purchase on the same terms as the offer within ten (10) days following McDonald's receipt of such notice.  However, if McDonald's fails to exercise its option and the Restaurant is not subsequently sold to the proposed purchaser for any reason, McDonald's shall continue to have, upon the same conditions, a first option to purchase the Restaurant upon the terms and conditions of any subsequent offer.

(d)     Other Assignment.  In addition to any assignments or contingent assignments contemplated by the terms of paragraphs 15(a) and 15(b), Franchisee shall not sell, transfer, or assign this Franchise to any person or persons without McDonald's prior written consent.  Such consent shall not be arbitrarily withheld.

In determining whether to grant or to withhold such consent, McDonald's shall consider of each prospective transferee, by way of illustration, the following:  (i) work experience and aptitude, (ii) financial background, (iii) character, (iv) ability to personally devote full time and best efforts to managing the Restaurant, (v) residence in the locality of the Restaurant, (vi) equity interest in the Restaurant, (vii) conflicting interests, and (viii) such other criteria and conditions as McDonald's shall then apply in the case of an application for a new franchise to operate a McDonald's restaurant.  McDonald's consent shall also be conditioned each upon such transferee's execution of an agreement by which transferee personally assumes full and unconditional liability for and agrees to perform from the date of such transfer all obligations, covenants, and agreements contained in this Franchise to the same extent as if transferee had been an original party to this Franchise.  Franchisee and each transferor shall continue to remain personally liable for all affirmative obligations, covenants, and agreements contained herein for the full term of this Franchise or for such shorter period as McDonald's may, in its sole discretion, determine.  Upon each assignment or other transfer of this Franchise to any person or persons under the terms and conditions of this paragraph 15(d), the percentage service fee charge owing to McDonald's after the date of such assignment or transfer shall be automatically adjusted to the then prevailing percentage service fee charge

9

required under new Franchises issued by McDonald's for similar McDonald's restaurants at the time of such assignment or transfer.

16.     ***Franchisee Not an Agent of McDonald's***.  Franchisee shall have no authority, express or implied, to act as agent of McDonald's or any of its affiliates for any purpose.  Franchisee is, and shall remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Restaurant and its business, including any personal property, equipment, fixtures, or real property connected therewith, and for all claims or demands based on damage or destruction of property or based on injury, illness, or death of any person or persons, directly or indirectly, resulting from the operation of the Restaurant.  Further, Franchisee and McDonald's are not and do not intend to be partners, associates, or joint employers in any way and McDonald's shall not be construed to be jointly liable for any acts or omissions of Franchisee under any circumstances.

17.     ***Insurance***.  Franchisee shall, upon taking possession of the Restaurant, acquire and maintain in effect such insurance with such coverages as may be required by the terms of any lease of the Restaurant premises to McDonald's, and in any event, Franchisee shall acquire and maintain in effect not less than the following coverages in the following minimum amounts:

(a)     Worker's Compensation insurance prescribed by law in the state in which the Restaurant is located and Employer's Liability Insurance with $100,000/$500,000/$100,000 minimum limit.  If the state in which the Restaurant is located allows the option of not carrying Worker's Compensation Insurance, and Franchisee chooses to exercise that option, Franchisee shall nonetheless carry and maintain other insurance with coverage and limits as approved by McDonald's.

(b)     Commercial general liability insurance in a form approved by McDonald's with a limit of $5,000,000 per occurrence/$5,000,000 aggregate.

(c)     All such insurance as may be required under the Lease.

All insurance policies required to be carried hereunder shall name McDonald's and any party designated by McDonald's as additional insureds, as their interests may appear in this Franchise.  All policies shall be effective on or prior to the date Franchisee is given possession of the Restaurant premises for the purpose of installing equipment or opening the Restaurant, whichever occurs first, and evidence of payment of premiums and duplicate copies of policies of the insurance required herein shall be delivered to McDonald's at least thirty (30) days prior to the date that Franchisee opens for business and/or thirty (30) days prior to the expiration date of an existing policy of insurance.  All policies of insurance shall include a provision prohibiting cancellations or material changes to the policy thereof until thirty (30) days prior written notice has been given to McDonald's.

In the event Franchisee shall fail to obtain the insurance required herein, McDonald's may, but is not obligated to, purchase said insurance, adding the premiums paid to Franchisee's monthly rent. (Franchisee may authorize McDonald's to purchase and to administer the required minimum insurance on Franchisee's behalf. However, McDonald's, by placement of the required minimum insurance, assumes no responsibility for premium expense nor guarantees payment for any losses sustained by Franchisee.)  McDonald's may relieve itself of all

MCDAT00002688

obligations with respect to the purchase and administration of such required insurance coverage by giving ten (10) days written notice to Franchisee.

All insurance shall be placed with a reputable insurance company licensed to do business in the state in which the Restaurant is located and having a Financial Size Category equal to or greater than IX and Policyholders Rating of "A+" or "A", as assigned by Alfred M. Best and Company, Inc., unless otherwise approved by McDonald's.

18.      ***Material Breach***.   The parties agree that the happening of any of the following events shall constitute a material breach of this Franchise and violate the essence of Franchisee's obligations and, without prejudice to any of its other rights or remedies at law or in equity, McDonald's, at its election, may terminate this Franchise upon the happening of any of the following events:

(a)      Franchisee shall fail to maintain and operate the Restaurant in a good, clean, wholesome manner and in compliance with the standards prescribed by the McDonald's System;

(b)      Franchisee shall be adjudicated a bankrupt, become insolvent, or a receiver, whether permanent or temporary, for all or substantially all of Franchisee's property, shall be appointed by any court, or Franchisee shall make a general assignment for the benefit of creditors, or a voluntary or involuntary petition under any bankruptcy law shall be filed with respect to Franchisee and shall not be dismissed within thirty (30) days thereafter;

(c)      Any payment owing to McDonald's is not paid within thirty (30) days after the date such payment is due;

(d)      Any judgment or judgments aggregating in excess of $5,000.00 against Franchisee or any lien in excess of $5,000.00 against Franchisee's property shall remain unsatisfied or unbonded of record in excess of thirty (30) days;

(e)      Franchisee shall cause, suffer, or permit (voluntarily or involuntarily) Franchisee's right of possession as lessee or sublessee of the premises on which the Restaurant is located to be terminated prematurely for any cause whatever;

(f)      Franchisee shall acquire any interest in a business in violation of paragraph 11(a);

(g)      Franchisee shall duplicate the McDonald's System in violation of paragraph 11(c);

(h)      Franchisee shall make or cause a disclosure of any portion of the McDonald's System in violation of paragraph 11(d) or shall make or cause a disclosure of part of the McDonald's System business manuals;

(i)      Franchisee shall violate paragraph 11(e) by use of any name, trademark, service mark, or other intellectual property right exceeding the restrictions of said paragraph 11;

(j)      Franchisee shall knowingly sell food or beverage products other than those designated by McDonald's or which fail to conform to McDonald's System specifications for those products, or which are not prepared in accordance with the methods prescribed by McDonald's, or fail to sell products designated by McDonald's;

MCDAT00002689

(k)     Any assignment or other transfer of any interest of the Franchisee in this Franchise shall occur in violation of paragraph 15(d) herein;

(l)     Franchisee shall deny McDonald's the right to inspect the Restaurant at reasonable times;

(m)     Franchisee shall fail to make or make repeated delays in the prompt payment of undisputed invoices from suppliers or in the remittance of payments as required by this Franchise;

(n)     Franchisee makes any misrepresentations to McDonald's relating to the acquisition and/or ownership of this Franchise;

(o)     Franchisee engages in public conduct which reflects materially and unfavorably upon the operation of the Restaurant, the reputation of the McDonald's System, or the goodwill associated with the McDonald's trademarks; provided that engaging in legitimate political activity (including testifying, lobbying, or otherwise attempting to influence legislation) shall not be grounds for termination;

(p)     Franchisee is convicted of, pleads guilty or no contest to a felony, or any other crime that is reasonably likely to adversely affect the McDonald's System, the Restaurant, or the goodwill associated with the McDonald's trademarks; or

(q)     Franchisee intentionally understates Gross Sales reported to McDonald's.

19.     *Other Breaches*.  If Franchisee fails in the performance of any of the terms and conditions of this Franchise (other than performance of the terms and conditions listed in paragraph 18), Franchisee shall be guilty of a breach of this Franchise which shall not (except in the case of repeated breaches of the same or of different terms and conditions of this Franchise) constitute grounds for termination of this Franchise.  McDonald's shall have the right to seek judicial enforcement of its rights and remedies, including, but not limited to, injunctive relief, damages, or specific performance.  Notwithstanding any of the provisions of this paragraph 19, any uncured breach of the terms of this Franchise (whether of paragraph 18 or 19) shall be sufficient reason for McDonald's to withhold approval of its consent to any assignment or transfer of Franchisee's interest in this Franchise provided for herein.

20.     *Effect of Termination*.

(a)     In the event of any material breach of this Franchise, McDonald's shall have an immediate right to enter and take possession of the Restaurant in order to maintain continuous operation of the Restaurant, to provide for orderly change of management and disposition of personal property, and to otherwise protect McDonald's interest.

(b)     Upon termination of this Franchise due to any breach or breaches, Franchisee shall not, without the prior written consent of McDonald's, remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements from the premises either prior to or for a period of thirty (30) days following such termination.  McDonald's shall have the option for thirty (30) days following any such termination to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

MCDAT00002690

(c)     Upon termination of this Franchise due to the expiration of its term or as a result of any eminent domain proceedings affecting the premises upon which the Restaurant is situated, Franchisee shall not remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements within sixty (60) days prior to the date specified for termination or the date specified for takeover by any public authority.  McDonald's shall, upon written notice of its intention to purchase said property at least thirty (30) days prior to such date of termination, have the option to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(d)     Upon termination or expiration of this Franchise, Franchisee shall:  (i) forthwith return to McDonald's the business manuals furnished to Franchisee, together with all other material containing trade secrets, operating instructions, or business practices; (ii) discontinue the use of the McDonald's System and its associated trade names, service marks, and trademarks or the use of any and all signs and printed goods bearing such names and marks, or any reference to them; (iii) not disclose, reveal, or publish all or any portion of the McDonald's System; and (iv) not thereafter use any trade name, service mark, or trademark similar to or likely to be confused with any trade name, service mark, or trademark used at any time in the McDonald's System.

21.     *Effect of Waivers*.  No waiver by McDonald's or any breach or a series of breaches of this Franchise shall constitute a waiver of any subsequent breach or waiver of the terms of this Franchise.

22.     *Notices*.  Any notice hereunder shall be in writing and shall be delivered by personal service or by United States certified or registered mail, with postage prepaid, addressed to Franchisee at the Restaurant or to McDonald's at **ONE McDONALD'S PLAZA, OAK BROOK, ILLINOIS 60523**.  Either party, by a similar written notice, may change the address to which notices shall be sent.

23.     *Cost of Enforcement*.  If McDonald's institutes any action at law or in equity against Franchisee to secure or protect McDonald's rights under or to enforce the terms of this Franchise, in addition to any judgment entered in its favor, McDonald's shall be entitled to recover such reasonable attorneys' fees as may be allowed by the court together with court costs and expenses of litigation.

24.     *Indemnification*.  If McDonald's shall be subject to any claim, demand, or penalty or become a party to any suit or other judicial or administrative proceeding by reason of any claimed act or omission by Franchisee or Franchisee's employees or agents, or by reason of any act occurring on the Restaurant premises, or by reason of an omission with respect to the business or operation of the Restaurant, Franchisee shall indemnify and hold McDonald's harmless against all judgments, settlements, penalties, and expenses, including attorneys' fees, court costs, and other expenses of litigation or administrative proceeding, incurred by or imposed on McDonald's in connection with the investigation or defense relating to such claim, litigation, or administrative proceeding and, at the election of McDonald's, Franchisee shall also defend McDonald's.

25.     *Construction and Severability*.  All references in this Franchise to the singular shall include the plural where applicable.  If any part of this Franchise for any reason shall be declared invalid, such decision shall not affect the validity of any remaining portion, which shall remain in full force and effect.  In the event that any

MCDAT00002691

material provision of this Franchise shall be stricken or declared invalid, McDonald's reserves the right to terminate this Franchise.

26. ***Scope and Modification of Franchise***. This Franchise (including Exhibit A and any riders hereto) constitutes the entire agreement between the parties and supersedes all prior and contemporaneous, oral or written, agreements or understandings of the parties. Nothing in this Franchise or in any related agreement, however, is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee. No interpretation, change, termination, or waiver of any of the provisions hereof shall be binding upon McDonald's unless in writing signed by an officer or franchising director of McDonald's, and which is specifically identified as an amendment hereto. No modification, waiver, termination, rescission, discharge, or cancellation of this Franchise shall affect the right of any party hereto to enforce any claim or right hereunder, whether or not liquidated, which occurred prior to the date of such modification, waiver, termination, rescission, discharge, or cancellation.

27. ***Governing Laws***. The terms and provisions of this Franchise shall be interpreted in accordance with and governed by the laws of the state of Illinois.

28. ***Acknowledgment***. Franchisee acknowledges that:

(a) The term of this Franchise is set forth in paragraph 2(b) hereof with no promise or representation as to the renewal of this Franchise or the grant of a new franchise;

(b) Franchisee hereby represents that Franchisee has received a copy of this Franchise, has read and understands all obligations being undertaken, and has had an opportunity to consult with Franchisee's attorney with respect thereto at least seven (7) calendar days prior to execution;

(c) No representation has been made by McDonald's as to the future profitability of the Restaurant;

(d) Prior to the execution of this Franchise, Franchisee has worked at a McDonald's restaurant and has had ample opportunity to contact existing franchisees of McDonald's and to investigate all representations made by McDonald's relating to the McDonald's System;

(e) This Franchise establishes the Restaurant at the location specified on page 1 hereof only and that no "exclusive," "protected," or other territorial rights in the contiguous market area of such Restaurant is hereby granted or inferred;

(f) This Franchise supersedes any and all other agreements and representations respecting the Restaurant and contains all the terms, conditions, and obligations of the parties with respect to the grant of this Franchise; however, nothing in this Franchise or in any related agreement is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee;

(g) McDonald's or its affiliates are the sole owner(s) of the trademarks, trade names, service marks, and goodwill associated therewith, respectively, and Franchisee acquires no right, title, or interest in those names and marks other than the right to use them only in the manner and to the extent prescribed and approved by McDonald's;

MCDAT00002692

(h)    No future franchise or offers of franchises for additional McDonald's restaurants, other than this Franchise, have been promised to Franchisee and any other franchise offer shall only be in writing, executed by an officer or franchising director of McDonald's, and identified as a Franchise Agreement or Rewrite (New Term) Offer Letter;

(i)    Neither McDonald's nor anyone acting on its behalf has made any representations, inducements, promises, or agreements, orally or otherwise, respecting the subject matter of this Franchise, which is not embodied herein or set forth in the Franchise Disclosure Document; and

(j)    This Franchise is offered to Franchisee personally and to no others, and may not be accepted by any other person, partnership, or corporation, or transferred by assignment, will, or operation of law.

**IN WITNESS WHEREOF**, the parties hereto set their hands and seals, in duplicate, the day and year in this instrument first above written.

**McDONALD'S USA, LLC**                          **Franchisee**

By: _____          _____

                                                                     Date

Prepared By:_____          _____

                                                                     Date

15

MCDAT00002693

**The following changes are made to the Franchise Agreement in the following states:**

| | |
|---|---|
| **Minnesota** | Paragraph 27 continues with, "Nothing in this Franchise or the Franchise Disclosure Document shall in any way abrogate or reduce any rights of the Franchisee as provided for in Minnesota Statutes, Chapter 80C, or Franchisee's rights to any procedure, forum, or remedies provided for by the laws of the jurisdiction." |

A new Paragraph 28(h) is inserted (and remaining sub-paragraphs are renamed (i) through (k)) as follows: "McDonald's considers the trademarks, trade names, logo types, service marks, and commercial symbols to be valuable property rights and continually protects against infringement of these assets. It protects franchisees against claims of infringement or unfair competition to which the franchisees might become subjected because of their authorized use of the trademarks, service marks, logo types, or other commercial symbols in the United States."

Paragraph 28(l) is added as follows: "With respect to franchises governed by Minnesota law, McDonald's will comply with Minnesota Statutes Section 80C.14, Subdivisions 3, 4, and 5 which require, except in certain specified cases, that the Franchisee be given ninety (90) days notice of termination (with sixty (60) days to cure) and 180 days notice for non-renewal of this Franchise; and that consent to the transfer of this Franchise will not be unreasonably withheld."

**North Dakota**  Paragraph 11(b) continues with, "Covenants not to compete such as those mentioned above are generally considered unenforceable in the State of North Dakota. However, Franchisee and McDonald's agree to enforce these provisions to the extent allowed under law."

Paragraph 27 continues with, ", except that North Dakota law will govern with respect to claims arising under the North Dakota Franchise Investment Law."

**Washington**  Paragraph 28(k) is added as follows: "In recognition of the requirements of the Washington Franchise Investment Protection Act (the "Act") and the rules and regulations promulgated thereunder, this Franchise shall be modified as follows:

The State of Washington has a statute, RCW 19.100.180, which might supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise. There also might be court decisions which supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise.

In the event of a conflict of laws, to the extent required by the Act, the provisions of the Act, Chapter 19.100 RCW, shall prevail.

To the extent required by the Act, a release or waiver of rights executed by a franchisee shall not include rights under the Act except when executed pursuant to a negotiated settlement after the agreement is in effect and where the parties are represented by independent counsel. Provisions such as those which unreasonably restrict or limit the statute of limitations period for claims under the Act, rights or remedies under the Act, such as a right to a jury trial, might not be enforceable; however, McDonald's and Franchisee agree to enforce them to the maximum extent the law allows."

# EXHIBIT D

# FRANCHISE AGREEMENT (WALMART)

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## FRANCHISE AGREEMENT

**THIS FRANCHISE AGREEMENT** ("Franchise") made this _____ day of _____, for the operation of a McDonald's restaurant at the Walmart store located at _____ (the "Restaurant") by and between:

### McDONALD'S USA, LLC,

a Delaware limited liability company,

("McDonald's")

and

_____

_____

(collectively "Franchisee")

for the purpose of granting the Franchisee the rights necessary to operate the Restaurant.

In consideration of the mutual rights and obligations contained herein McDonald's and Franchisee agree as follows:

1. ***Nature and Scope of Franchise.***

(a)      McDonald's operates a restaurant system ("McDonald's System").   The McDonald's System is a comprehensive system for the ongoing development, operation, and maintenance of McDonald's restaurant locations which have been selected and developed for the retailing of a limited menu of uniform and quality food products, emphasizing prompt and courteous service in a clean, wholesome atmosphere which is intended to be attractive to children and families and includes proprietary rights in certain valuable trade names, service marks, and trademarks, including the trade names "McDonald's" and "McDonald's Hamburgers," designs and color schemes for restaurant buildings, signs, equipment layouts, formulas and specifications for certain food products, methods of inventory and operation control, bookkeeping and accounting, and manuals covering business practices and policies.   The McDonald's System is operated and is advertised widely within the United States of America and in certain foreign countries.

(b)      McDonald's holds the right to authorize the adoption and use of the McDonald's System at the Restaurant.   McDonald's entered into a Master Lease Agreement with certain Wal-Mart entities (collectively "Walmart") dated February 1, 2011, as amended ("Master Lease"), a copy of which is attached hereto as Exhibit A

1

MCDAT00002695

and made a part hereof. The Master Lease provides McDonald's with the opportunity to operate the Restaurant within the Walmart store located at the above address ("Walmart Store"). The rights granted to the Franchisee to operate the Restaurant are set forth in this Franchise, including the Master Lease. The rights granted to Franchisee are subject to the Master Lease. Franchisee acknowledges receipt of a copy of the Master Lease, and Franchisee agrees to comply with all of the provisions of the Master Lease except for McDonald's rent, Utility Reimbursement, and Licensed Premise Improvement Charge obligations.

(c)     The foundation of the McDonald's System and the essence of this Franchise is the adherence by Franchisee to standards and policies of McDonald's providing for the uniform operation of all McDonald's restaurants within the McDonald's System including, but not limited to, serving only designated food and beverage products; the use of only prescribed equipment and building layout and designs; strict adherence to designated food and beverage specifications and to McDonald's prescribed standards of Quality, Service, and Cleanliness in the Restaurant operation. Compliance by Franchisee with the foregoing standards and policies in conjunction with the McDonald's trademarks and service marks provides the basis for the valuable goodwill and wide family acceptance of the McDonald's System. Moreover, the establishment and maintenance of a close personal working relationship with McDonald's in the conduct of Franchisee's McDonald's restaurant business, Franchisee's accountability for performance of the obligations contained in this Franchise, and Franchisee's adherence to the tenets of the McDonald's System constitute the essence of this Franchise.

(d)     The provisions of this Franchise shall be interpreted to give effect to the intent of the parties stated in this paragraph 1 so that the Restaurant shall be operated in conformity to the McDonald's System through strict adherence to McDonald's standards and policies as they exist now and as they may be from time to time modified.

(e)     Franchisee acknowledges Franchisee's understanding of McDonald's basic business policy that McDonald's will grant franchises only to those individuals who live in the locality of their McDonald's restaurant, actually own the entire equity interest in the business of the Restaurant and its profits, and who will work full time at their McDonald's restaurant business. Franchisee represents, warrants, and agrees that Franchisee actually owns the complete equity interest in this Franchise and the profits from the operation of the Restaurant, and that Franchisee shall maintain such interest during the term of this Franchise except only as otherwise permitted pursuant to the terms and conditions of this Franchise. Franchisee agrees to furnish McDonald's with such evidence as McDonald's may request, from time to time, for the purpose of assuring McDonald's that Franchisee's interest remains as represented herein.

(f)     Franchisee agrees to pay to McDonald's all required payments under this Franchise, including, without limitation, the payments set forth in paragraphs 8 and 9 herein. All payments hereby required constitute a single financial arrangement between Franchisee and McDonald's which, taken as a whole and without regard to any designation or descriptions, reflect the value of the authorization being made available to the Franchisee by McDonald's in this Franchise and the services rendered by McDonald's during the term hereof.

MCDAT00002696

2. ***Franchise Grant and Term***.

    (a)    McDonald's grants to Franchisee for the following stated term the right, license, and privilege:

        (i)    to adopt and use the McDonald's System at the Restaurant;

        (ii)    to advertise to the public that Franchisee is a franchisee of McDonald's;

        (iii)    to adopt and use, but only in connection with the sale of those food and beverage products which have been designated by McDonald's at the Restaurant, the trade names, trademarks, and service marks which McDonald's shall designate, from time to time, to be part of the McDonald's System; and

        (iv)    to occupy the Restaurant as provided herein.

        The rights granted under this Franchise are limited to the Restaurant's location only.

    (b)    The term of this Franchise shall begin on _____, and end on the earlier of: (i) _____, (ii) the termination of this Franchise pursuant to the provisions hereof, (iii) the closing of the Walmart Store, or (iv) the termination of the Master Lease.

3. ***General Services of McDonald's***.  McDonald's shall advise and consult with Franchisee periodically in connection with the operation of the Restaurant and also, upon Franchisee's request, at other reasonable times.  McDonald's shall communicate to Franchisee know-how, new developments, techniques, and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System.  The communications shall be accomplished by visits by operations consultants, printed and filmed reports, seminars, and newsletter mailings.  McDonald's shall also make available to Franchisee all additional services, facilities, rights, and privileges relating to the operation of the Restaurant which McDonald's makes generally available, from time to time, to all its franchisees operating McDonald's restaurants.

4. ***Manuals***.  McDonald's shall provide Franchisee with the business manuals prepared for use by franchisees of McDonald's restaurants similar to the Restaurant.  The business manuals contain detailed information including: (a) required operations procedures; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management and advertising policies.  Franchisee agrees to promptly adopt and use exclusively the formulas, methods, and policies contained in the business manuals, now and as they may be modified from time to time.  Franchisee acknowledges that McDonald's or its affiliates own all proprietary rights in and to the McDonald's System and that the information revealed in the business manuals, in their entirety, constitute confidential trade secrets.  Without the prior written consent of McDonald's, Franchisee shall not disclose the contents of the business manuals to any person, except employees of Franchisee for purposes related solely to the operation of the Restaurant, nor shall Franchisee reprint or reproduce the manuals in whole or in part for any purpose except in connection with instruction of employees in the operation of the Restaurant.  Such manuals, as modified from time to time, and the policies contained therein, are incorporated in this Franchise by reference.

MCDAT00002697

5.     *Advertising*.  McDonald's employs both public relations and advertising specialists who formulate and carry out national and local advertising programs for the McDonald's System.

Franchisee shall use only advertising and promotional materials and programs provided by McDonald's or approved in advance, in writing, by McDonald's.  Neither the approval by McDonald's of Franchisee's advertising and promotional material nor the providing of such material by McDonald's to Franchisee shall, directly or indirectly, require McDonald's to pay for such advertising or promotion.

Franchisee shall expend during each calendar year for advertising and promotion of the Restaurant to the general public an amount which is not less than four percent (4%) of Gross Sales (as that term is defined in paragraph 7) for such year.  Expenditures by Franchisee to national and regional cooperative advertising and promotion of the McDonald's System, or to a group of McDonald's restaurants which includes the Restaurant, shall be a credit against the required minimum expenditures for advertising and promotion to the general public.

6.     *Training*.  McDonald's shall make available to Franchisee the services of Hamburger University, the international training center for the McDonald's System.  Franchisee acknowledges the importance of quality of business operation among all restaurants in the McDonald's System and agrees to enroll Franchisee and Franchisee's managers, present and future, at Hamburger University or at such other training center as may be designated by McDonald's from time to time.  McDonald's shall bear the cost of maintaining Hamburger University and any other training centers, including the overhead costs of training, staff salaries, materials, and all technical training tools, and agrees to provide to Franchisee both basic and advanced instruction for the operation of a McDonald's System restaurant.  Franchisee shall pay all traveling, living, compensation, or other expenses incurred by Franchisee and Franchisee's employees in connection with attendance at Hamburger University or such other training centers.

7.     *Gross Sales*.  For the purposes of this Franchise, the term "Gross Sales" shall mean all revenues from sales of the Franchisee based upon all business conducted upon or from the Restaurant, whether such sales be evidenced by check, cash, credit, charge account, exchange, or otherwise, and shall include, but not be limited to, the amounts received from the sale of goods, wares, and merchandise, including sales of food, beverages, and tangible property of every kind and nature, promotional or otherwise, and for services performed from or at the Restaurant, together with the amount of all orders taken or received at the Restaurant, whether such orders be filled from the Restaurant or elsewhere.  Gross Sales shall not include sales of merchandise for which cash has been refunded, provided that such sales shall have previously been included in Gross Sales.  There shall be deducted from Gross Sales the price of merchandise returned by customers for exchange, provided that such returned merchandise shall have been previously included in Gross Sales, and provided that the sales price of merchandise delivered to the customer in exchange shall be included in Gross Sales.  Gross Sales shall not include the amount of any sales tax imposed by any federal, state, municipal, or other governmental authority directly on sales and collected from customers, provided that the amount thereof is added to the selling price or absorbed therein and actually paid by the Franchisee to such governmental authority.  Each charge or sale upon credit shall be treated as

4

MCDAT00002698

a sale for the full price in the month during which such charge or sale shall be made, irrespective of the time when the Franchisee shall receive payment (whether full or partial) therefor.

8.    (a)    *System Fee*.  Franchisee shall pay a monthly system fee, based upon the Gross Sales of the Restaurant for the preceding month immediately ended, on or before the tenth (10th) day of the following month. The system fee consists of a four percent (4.0%) service fee plus the percent rent in the amount calculated using the chart attached hereto as Schedule B and made a part hereof.

(b)    *Method of Payment*.  Franchisee shall at all times participate in the McDonald's automatic debit/credit transfer program as specified by McDonald's from time to time for the payment of all amounts due McDonald's pursuant to this Franchise.  Franchisee shall execute and deliver to McDonald's such documents and instruments as may be necessary to establish and maintain said automatic debit/credit transfer program.

(c)    *Interest on Delinquencies*.  In the event that the Franchisee is past due on the payment of any amount due McDonald's under this Franchise, including accrued interest, the Franchisee shall be required, to the extent permitted by law, to pay interest on the past due amount to McDonald's for the period beginning with the original due date for payment to the date of actual payment at an annual rate equal to the highest rate allowed by law or, if there is no maximum rate permitted by law, then fifteen percent (15%).  Such interest will be calculated on the basis of monthly compounding and the actual number of days elapsed divided by 365.

9.    *Annual Fee*.  Franchisee acknowledges that:  (a) the initial grant of this Franchise constitutes the sole consideration for the payment of an Annual Fee of One Thousand Dollars ($1,000.00) to be paid by Franchisee to McDonald's on January 10 of each year this Franchise is in effect; and (b) the fee has been earned by McDonald's.

10.    *Reports*.  On or before 11:00 a.m. Central Standard Time on the first business day of each month, Franchisee shall render, in a manner specified by McDonald's, a statement, in such form as McDonald's shall reasonably require from time to time, of all receipts from the operation of the Restaurant for the preceding month immediately ended.  On or before the twenty-fifth (25th) day of each month Franchisee shall submit to McDonald's an operating statement and a statistical report for the previous month in form satisfactory to McDonald's. Franchisee shall keep and preserve full and complete records of Gross Sales for at least three (3) years in a manner and form satisfactory to McDonald's and shall also deliver such additional financial and operating reports and other information as McDonald's may reasonably request on the forms and in the manner prescribed by McDonald's. Franchisee further agrees to submit within ninety (90) days following the close of each fiscal year of the Restaurant's operation, a profit and loss statement covering operations during such fiscal year and a balance sheet taken as of the close of such fiscal year, all prepared in accordance with generally accepted accounting principles.  The profit and loss statement and the balance sheet shall, if McDonald's shall request certification, be certified by a certified public accountant.  Franchisee shall at Franchisee's expense cause Franchisee's public accountant and certified public accountant, if any, to consult with McDonald's concerning such statement and balance sheet.  The original of each such report required by this paragraph 10 shall be mailed to McDonald's at the address indicated in paragraph 22 herein.

MCDAT00002699

McDonald's shall have the right to inspect and/or audit Franchisee's accounts, books, records, and tax returns at all reasonable times to ensure that Franchisee is complying with the terms of this Franchise. If such inspection discloses that Gross Sales actually exceeded the amount reported by Franchisee as Gross Sales by an amount equal to two percent (2%) or more of Gross Sales originally reported to McDonald's, Franchisee shall bear the cost of such inspection and audit.

11. ***Restrictions***. Franchisee agrees and covenants as follows:

(a) During the term of this Franchise, Franchisee shall not, without the prior written consent of McDonald's, directly or indirectly, engage in, acquire any financial or beneficial interest (including interests in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord for any restaurant business, which is similar to the Restaurant.

(b) Franchisee shall not, for a period of eighteen (18) months after termination of this Franchise for any reason or the sale of the Restaurant, directly or indirectly, engage in or acquire any financial or beneficial interest (including any interest in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord of any restaurant business which is similar to the Restaurant within a ten-mile radius of the Restaurant.

(c) Franchisee shall not appropriate, use, or duplicate the McDonald's System, or any portion thereof, for use at any other self-service, carry-out, or other similar restaurant business.

(d) Franchisee shall not disclose or reveal any portion of the McDonald's System to a non-franchisee other than to Franchisee's Restaurant employees as an incident of their training.

(e) Franchisee shall acquire no right to use, or to license the use of, any name, mark, or other intellectual property right granted or to be granted herein, except in connection with the operation of the Restaurant.

The restrictions contained in paragraphs 11(a) and 11(b) herein shall not apply to ownership of less than two percent (2%) of the shares of a company whose shares are listed and traded on a national or regional securities exchange.

12. ***Compliance With Entire System***. Franchisee acknowledges that every component of the McDonald's System is important to McDonald's and to the operation of the Restaurant as a McDonald's restaurant, including a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality, and appearance; and uniformity of facilities and service.

McDonald's shall have the right to inspect the Restaurant at all reasonable times to ensure that Franchisee's operation thereof is in compliance with the standards and policies of the McDonald's System.

Franchisee shall comply with the entire McDonald's System, including, but not limited to, the following:

(a) Operate the Restaurant in a clean, wholesome manner in compliance with prescribed standards of Quality, Service, and Cleanliness; comply with all business policies, practices, and procedures imposed by McDonald's; serve at the Restaurant only those food and beverage products now or hereafter designated by McDonald's; and maintain the building, fixtures, equipment, signage, seating and decor, and parking area in a good,

MCDAT00002700

clean, wholesome condition and repair, and well lighted and in compliance with designated standards as may be prescribed from time to time by McDonald's;

(b)     Purchase kitchen fixtures, lighting, seating, signs, and other equipment in accordance with the equipment specifications and layout initially designated by McDonald's and, promptly after notice from McDonald's that the Restaurant premises are ready for occupancy, cause the installation thereof;

(c)     Keep the Restaurant constructed and equipped in accordance with the building blueprints and equipment layout plans that are standard in the McDonald's System or as such blueprints and plans may be reasonably changed from time to time by McDonald's;

(d)     Franchisee shall not, without the prior written consent of McDonald's:  (i) make any building design conversion or (ii) make any alterations, conversions, or additions to the building, equipment, or parking area;

(e)     Make repairs or replacements required:  (i) because of damage or wear and tear or (ii) in order to maintain the Restaurant building and parking area in good condition and in conformity to blueprints and plans;

(f)     Where parking is provided, maintain the parking area for the exclusive use of Restaurant customers;

(g)     Operate the Restaurant seven (7) days per week throughout the year and at least during the greater of:  (i) the hours from 7:00 a.m. to 11:00 p.m. or (ii) the hours of operation of the Walmart Store, or such other hours as may from time to time be prescribed by McDonald's (except when the Restaurant is untenantable as a result of fire or other casualty); maintain sufficient supplies of food and paper products; and employ adequate personnel so as to operate the Restaurant at its maximum capacity and efficiency;

(h)     Cause all employees of Franchisee, while working in the Restaurant, to:  (i) wear uniforms of such color, design, and other specifications as McDonald's may designate from time to time; (ii) present a neat and clean appearance; and (iii) render competent and courteous service to Restaurant customers;

(i)     In the dispensing and sale of food products:  (i) use only containers, cartons, bags, napkins, other paper goods, and packaging bearing the approved trademarks and which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; (ii) use only those flavorings, garnishments, and food and beverage ingredients which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; and (iii) employ only those methods of food handling and preparation which McDonald's may designate from time to time;

(j)     To make prompt payment in accordance with the terms of invoices rendered to Franchisee on Franchisee's purchase of fixtures, signs, equipment, and food and paper supplies; and

(k)     At Franchisee's own expense, comply with all federal, state, and local laws, ordinances, and regulations affecting the operation of the Restaurant.

13.     ***Best Efforts***.  Franchisee shall diligently and fully exploit the rights granted in this Franchise by personally devoting full time and best efforts and, in case more than one individual has executed this Franchise as

MCDAT00002701

the Franchisee, then _____ shall personally devote full time and best efforts to the operation of the Restaurant. Franchisee shall keep free from conflicting enterprises or any other activities which would be detrimental to or interfere with the business of the Restaurant.

14. ***Interference With Employment Relations of Others***. During the term of this Franchise, Franchisee shall not employ or seek to employ any person who is at the time employed by McDonald's, any of its subsidiaries, or by any person who is at the time operating a McDonald's restaurant or otherwise induce, directly or indirectly, such person to leave such employment. This paragraph 14 shall not be violated if such person has left the employ of any of the foregoing parties for a period in excess of six (6) months.

15. ***Assignment***. Without the prior written consent of McDonald's, Franchisee's interest in this Franchise shall not be assigned or otherwise transferred in whole or in part (whether voluntarily or by operation of law) directly, indirectly, or contingently, and then only in accordance with the terms of this paragraph 15.

(a) Death or Permanent Incapacity of Franchisee. Upon the death or permanent incapacity of Franchisee, the interest of Franchisee in this Franchise may be assigned either pursuant to the terms of paragraph 15(d) herein or to one or more of the following persons: Franchisee's spouse, heirs, or nearest relatives by blood or marriage, subject to the following conditions: (i) if, in the sole discretion of McDonald's, such person shall be capable of conducting the Restaurant business in accordance with the terms and conditions of this Franchise and (ii) if such person shall also execute an agreement by which the person personally assumes full and unconditional liability for and agrees to perform all the terms and conditions of this Franchise to the same extent as the original Franchisee. If, in McDonald's sole discretion, such person cannot devote full time and best efforts to the operation of the Restaurant or lacks the capacity to operate the Restaurant in accordance with this Franchise, McDonald's shall have an option to operate and/or manage the Restaurant for the account of Franchisee or of Franchisee's estate until the deceased or incapacitated Franchisee's interest is transferred to another party acceptable to McDonald's in accordance with the terms and conditions of this Franchise. However, in no event shall such McDonald's operation and management of the Restaurant continue for a period in excess of twelve (12) full calendar months without the consent of Franchisee or Franchisee's estate. In the event that McDonald's so operates and/or manages the Restaurant, McDonald's shall make a complete account to and return the net income from such operation to the Franchisee or to Franchisee's estate, less a reasonable management fee and expenses. If the disposition of the Restaurant to a party acceptable to McDonald's has not taken place within twelve (12) months from the date that McDonald's has commenced the operation or management of the Restaurant on behalf of the deceased or incapacitated Franchisee, then, in that event, McDonald's shall have the option to purchase the Restaurant at fair market value for cash or its common stock at its option.

(b) Assignment to Franchisee's Corporation. Upon Franchisee's compliance with such requirements as may from time to time be prescribed by McDonald's, including a Stockholders Agreement in the form prescribed by McDonald's, McDonald's shall consent to an assignment to a corporation whose shares are wholly owned and controlled by Franchisee. The corporate name of the corporation shall not include any of the names or trademarks granted by this Franchise. Any subsequent assignment or transfer, either voluntarily or by

MCDAT00002702

operation of law, of all or any part of said shares shall be made in compliance with the terms and conditions set forth in paragraphs 15(a) and 15(d) herein.

(c)     First Option to Purchase. Franchisee or Franchisee's representative shall, at least twenty (20) days prior to the proposed effective date, give McDonald's written notice of intent to sell or otherwise transfer this Franchise pursuant to paragraph 15(d). The notice shall set forth the name and address of the proposed purchaser and all the terms and conditions of any offer. McDonald's shall have the first option to purchase the Restaurant by giving written notice to Franchisee of its intention to purchase on the same terms as the offer within ten (10) days following McDonald's receipt of such notice. However, if McDonald's fails to exercise its option and the Restaurant is not subsequently sold to the proposed purchaser for any reason, McDonald's shall continue to have, upon the same conditions, a first option to purchase the Restaurant upon the terms and conditions of any subsequent offer.

(d)     Other Assignment. In addition to any assignments or contingent assignments contemplated by the terms of paragraphs 15(a) and 15(b), Franchisee shall not sell, transfer, or assign this Franchise to any person or persons without McDonald's prior written consent. Such consent shall not be arbitrarily withheld.

In determining whether to grant or to withhold such consent, McDonald's shall consider of each prospective transferee, by way of illustration, the following: (i) work experience and aptitude, (ii) financial background, (iii) character, (iv) ability to personally devote full time and best efforts to managing the Restaurant, (v) residence in the locality of the Restaurant, (vi) equity interest in the Restaurant, (vii) conflicting interests, and (viii) such other criteria and conditions as McDonald's shall then apply in the case of an application for a new franchise to operate a McDonald's restaurant. McDonald's consent shall also be conditioned each upon such transferee's execution of an agreement by which transferee personally assumes full and unconditional liability for and agrees to perform from the date of such transfer all obligations, covenants, and agreements contained in this Franchise to the same extent as if transferee had been an original party to this Franchise. Franchisee and each transferor shall continue to remain personally liable for all affirmative obligations, covenants, and agreements contained herein for the full term of this Franchise or for such shorter period as McDonald's may, in its sole discretion, determine. Upon each assignment or other transfer of this Franchise to any person or persons under the terms and conditions of this paragraph 15(d), the percentage service fee charge owing to McDonald's after the date of such assignment or transfer shall be automatically adjusted to the then prevailing percentage service fee charge required under new Franchises issued by McDonald's for similar McDonald's restaurants at the time of such assignment or transfer.

16.     *Franchisee Not an Agent of McDonald's*. Franchisee shall have no authority, express or implied, to act as agent of McDonald's or any of its affiliates for any purpose. Franchisee is, and shall remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Restaurant and its business, including any personal property, equipment, fixtures, or real property connected therewith, and for all claims or demands based on damage or destruction of property or based on injury, illness, or death of any person or persons, directly or indirectly, resulting from the operation of the Restaurant. Further, Franchisee and

9

McDonald's are not and do not intend to be partners, associates, or joint employers in any way and McDonald's shall not be construed to be jointly liable for any acts or omissions of Franchisee under any circumstances.

17.     *Insurance*.  Franchisee shall, upon taking possession of the Restaurant, acquire and maintain in effect not less than the following coverages in the following minimum amounts:

(a)     Worker's Compensation insurance prescribed by law in the state in which the Restaurant is located and Employer's Liability Insurance with $1,000,000 minimum limit.  If the state in which the Restaurant is located allows the option of not carrying Worker's Compensation Insurance, and Franchisee chooses to exercise that option, Franchisee shall nonetheless carry and maintain other insurance with coverage and limits as approved by McDonald's.

(b)     Commercial general liability insurance in a form approved by McDonald's with a limit of $10,000,000 per occurrence/$10,000,000 aggregate.

(c)     All such insurance as may be required under the Master Lease.

All insurance policies required to be carried hereunder shall name McDonald's USA, LLC, the applicable Wal-Mart entity, and any party designated by McDonald's as additional insureds, as their interests may appear in this Franchise.  All policies shall be effective on or prior to the date Franchisee is given possession of the Restaurant premises for the purpose of installing equipment or opening the Restaurant, whichever occurs first, and evidence of payment of premiums and duplicate copies of policies of the insurance required herein shall be delivered to McDonald's at least thirty (30) days prior to the date that Franchisee opens for business and/or thirty (30) days prior to the expiration date of an existing policy of insurance.  All policies of insurance shall include a provision prohibiting cancellations or material changes to the policy thereof until thirty (30) days prior written notice has been given to McDonald's.

In the event Franchisee shall fail to obtain the insurance required herein, McDonald's may, but is not obligated to, purchase said insurance, adding the premiums paid to Franchisee's monthly rent.  (Franchisee may authorize McDonald's to purchase and to administer the required minimum insurance on Franchisee's behalf.  However, McDonald's, by placement of the required minimum insurance, assumes no responsibility for premium expense nor guarantees payment for any losses sustained by Franchisee.)  McDonald's may relieve itself of all obligations with respect to the purchase and administration of such required insurance coverage by giving ten (10) days written notice to Franchisee.

All insurance shall be placed with a reputable insurance company licensed to do business in the state in which the Restaurant is located and having a Financial Size Category equal to or greater than IX and Policyholders Rating of "A+" or "A", as assigned by Alfred M. Best and Company, Inc., unless otherwise approved by McDonald's.

18.     *Material Breach*.  The parties agree that the happening of any of the following events shall constitute a material breach of this Franchise and violate the essence of Franchisee's obligations and, without prejudice to any of its other rights or remedies at law or in equity, McDonald's, at its election, may terminate this Franchise upon the happening of any of the following events:

MCDAT00002704

(a)     Franchisee shall fail to maintain and operate the Restaurant in a good, clean, wholesome manner and in compliance with the standards prescribed by the McDonald's System;

(b)     Franchisee shall be adjudicated a bankrupt, become insolvent, or a receiver, whether permanent or temporary, for all or substantially all of Franchisee's property, shall be appointed by any court, or Franchisee shall make a general assignment for the benefit of creditors, or a voluntary or involuntary petition under any bankruptcy law shall be filed with respect to Franchisee and shall not be dismissed within thirty (30) days thereafter;

(c)     Any payment owing to McDonald's is not paid within thirty (30) days after the date such payment is due;

(d)     Any judgment or judgments aggregating in excess of $5,000.00 against Franchisee or any lien in excess of $5,000.00 against Franchisee's property shall remain unsatisfied or unbonded of record in excess of thirty (30) days;

(e)     Franchisee shall cause, suffer, or permit (voluntarily or involuntarily) Franchisee's right of possession as lessee or sublessee of the premises on which the Restaurant is located to be terminated prematurely for any cause whatever;

(f)     Franchisee shall acquire any interest in a business in violation of paragraph 11(a);

(g)     Franchisee shall duplicate the McDonald's System in violation of paragraph 11(c);

(h)     Franchisee shall make or cause a disclosure of any portion of the McDonald's System in violation of paragraph 11(d) or shall make or cause a disclosure of part of the McDonald's System business manuals;

(i)     Franchisee shall violate paragraph 11(e) by use of any name, trademark, service mark, or other intellectual property right exceeding the restrictions of said paragraph 11;

(j)     Franchisee shall knowingly sell food or beverage products other than those designated by McDonald's or which fail to conform to McDonald's System specifications for those products, or which are not prepared in accordance with the methods prescribed by McDonald's, or fail to sell products designated by McDonald's;

(k)     Any assignment or other transfer of any interest of the Franchisee in this Franchise shall occur in violation of paragraph 15(d) herein;

(l)     Franchisee shall deny McDonald's the right to inspect the Restaurant at reasonable times;

(m)     Franchisee shall fail to make or make repeated delays in the prompt payment of undisputed invoices from suppliers or in the remittance of payments as required by this Franchise;

(n)     Franchisee makes any misrepresentations to McDonald's relating to the acquisition and/or ownership of this Franchise;

(o)     Franchisee engages in public conduct which reflects materially and unfavorably upon the operation of the Restaurant, the reputation of the McDonald's System, or the goodwill associated with the McDonald's trademarks; provided that engaging in legitimate political activity (including testifying, lobbying, or otherwise attempting to influence legislation) shall not be grounds for termination;

MCDAT00002705

(p)     Franchisee is convicted of, pleads guilty or no contest to a felony, or any other crime that is reasonably likely to adversely affect the McDonald's System, the Restaurant, or the goodwill associated with the McDonald's trademarks;

(q)     Franchisee intentionally understates Gross Sales reported to McDonald's; or

(r)     Any default under the Master Lease by the Franchisee.

19.     ***Other Breaches***.  If Franchisee fails in the performance of any of the terms and conditions of this Franchise (other than performance of the terms and conditions listed in paragraph 18), Franchisee shall be guilty of a breach of this Franchise which shall not (except in the case of repeated breaches of the same or of different terms and conditions of this Franchise) constitute grounds for termination of this Franchise.  McDonald's shall have the right to seek judicial enforcement of its rights and remedies, including, but not limited to, injunctive relief, damages, or specific performance.  Notwithstanding any of the provisions of this paragraph 19, any uncured breach of the terms of this Franchise (whether of paragraph 18 or 19) shall be sufficient reason for McDonald's to withhold approval of its consent to any assignment or transfer of Franchisee's interest in this Franchise provided for herein.

20.     ***Effect of Termination***.

(a)     In the event of any material breach of this Franchise, McDonald's shall have an immediate right to enter and take possession of the Restaurant in order to maintain continuous operation of the Restaurant, to provide for orderly change of management and disposition of personal property, and to otherwise protect McDonald's interest.

(b)     Upon termination of this Franchise due to any breach or breaches, Franchisee shall not, without the prior written consent of McDonald's, remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements from the premises either prior to or for a period of thirty (30) days following such termination.  McDonald's shall have the option for thirty (30) days following any such termination to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(c)     Upon termination of this Franchise due to the expiration of its term or as a result of any eminent domain proceedings affecting the premises upon which the Restaurant is situated, Franchisee shall not remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements within sixty (60) days prior to the date specified for termination or the date specified for takeover by any public authority.  McDonald's shall, upon written notice of its intention to purchase said property at least thirty (30) days prior to such date of termination, have the option to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(d)     Upon termination or expiration of this Franchise, Franchisee shall:  (i) forthwith return to McDonald's the business manuals furnished to Franchisee, together with all other material containing trade secrets, operating instructions, or business practices; (ii) discontinue the use of the McDonald's System and its associated

12

MCDAT00002706

trade names, service marks, and trademarks or the use of any and all signs and printed goods bearing such names and marks, or any reference to them; (iii) not disclose, reveal, or publish all or any portion of the McDonald's System; and (iv) not thereafter use any trade name, service mark, or trademark similar to or likely to be confused with any trade name, service mark, or trademark used at any time in the McDonald's System.

21. *Effect of Waivers*. No waiver by McDonald's or any breach or a series of breaches of this Franchise shall constitute a waiver of any subsequent breach or waiver of the terms of this Franchise.

22. *Notices*. Any notice hereunder shall be in writing and shall be delivered by personal service or by United States certified or registered mail, with postage prepaid, addressed to Franchisee at the Restaurant or to McDonald's at **ONE McDONALD'S PLAZA, OAK BROOK, ILLINOIS 60523**. Either party, by a similar written notice, may change the address to which notices shall be sent.

23. *Cost of Enforcement*. If McDonald's institutes any action at law or in equity against Franchisee to secure or protect McDonald's rights under or to enforce the terms of this Franchise, in addition to any judgment entered in its favor, McDonald's shall be entitled to recover such reasonable attorneys' fees as may be allowed by the court together with court costs and expenses of litigation.

24. *Indemnification*. If McDonald's shall be subject to any claim, demand, or penalty or become a party to any suit or other judicial or administrative proceeding by reason of any claimed act or omission by Franchisee or Franchisee's employees or agents, or by reason of any act occurring on the Restaurant premises, or by reason of an omission with respect to the business or operation of the Restaurant, Franchisee shall indemnify and hold McDonald's harmless against all judgments, settlements, penalties, and expenses, including attorneys' fees, court costs, and other expenses of litigation or administrative proceeding, incurred by or imposed on McDonald's in connection with the investigation or defense relating to such claim, litigation, or administrative proceeding and, at the election of McDonald's, Franchisee shall also defend McDonald's.

25. *Construction and Severability*. All references in this Franchise to the singular shall include the plural where applicable. If any part of this Franchise for any reason shall be declared invalid, such decision shall not affect the validity of any remaining portion, which shall remain in full force and effect. In the event that any material provision of this Franchise shall be stricken or declared invalid, McDonald's reserves the right to terminate this Franchise.

26. *Scope and Modification of Franchise*. This Franchise (including Exhibit A and any riders hereto) constitutes the entire agreement between the parties and supersedes all prior and contemporaneous, oral or written, agreements or understandings of the parties. Nothing in this Franchise or in any related agreement, however, is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee. No interpretation, change, termination, or waiver of any of the provisions hereof shall be binding upon McDonald's unless in writing signed by an officer or franchising director of McDonald's, and which is specifically identified as an amendment hereto. No modification, waiver, termination, rescission, discharge, or cancellation of this Franchise shall affect the right of any party hereto to enforce any claim or right hereunder, whether or not liquidated, which occurred prior to the date of such modification, waiver, termination, rescission, discharge, or cancellation.

MCDAT00002707

27.    ***Governing Laws***.  The terms and provisions of this Franchise shall be interpreted in accordance with and governed by the laws of the state of Illinois.

28.    ***Acknowledgment***.  Franchisee acknowledges that:

(a)    The term of this Franchise is set forth in paragraph 2(b) hereof with no promise or representation as to the renewal of this Franchise or the grant of a new franchise;

(b)    Franchisee hereby represents that Franchisee has received a copy of this Franchise, has read and understands all obligations being undertaken, and has had an opportunity to consult with Franchisee's attorney with respect thereto at least seven (7) calendar days prior to execution;

(c)    No representation has been made by McDonald's as to the future profitability of the Restaurant;

(d)    Prior to the execution of this Franchise, Franchisee has worked at a McDonald's restaurant and has had ample opportunity to contact existing franchisees of McDonald's and to investigate all representations made by McDonald's relating to the McDonald's System;

(e)    This Franchise establishes the Restaurant at the location specified on page 1 hereof only and that no "exclusive," "protected," or other territorial rights in the contiguous market area of such Restaurant is hereby granted or inferred;

(f)    This Franchise supersedes any and all other agreements and representations respecting the Restaurant and contains all the terms, conditions, and obligations of the parties with respect to the grant of this Franchise; however, nothing in this Franchise or in any related agreement is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee;

(g)    McDonald's or its affiliates are the sole owner(s) of the trademarks, trade names, service marks, and goodwill associated therewith, respectively, and Franchisee acquires no right, title, or interest in those names and marks other than the right to use them only in the manner and to the extent prescribed and approved by McDonald's;

(h)    No future franchise or offers of franchises for additional McDonald's restaurants, other than this Franchise, have been promised to Franchisee and any other franchise offer shall only be in writing, executed by an officer or franchising director of McDonald's, and identified as a Franchise Agreement or Rewrite (New Term) Offer Letter;

(i)    Neither McDonald's nor anyone acting on its behalf has made any representations, inducements, promises, or agreements, orally or otherwise, respecting the subject matter of this Franchise, which is not embodied herein or set forth in the Franchise Disclosure Document; and

(j)    This Franchise is offered to Franchisee personally and to no others, and may not be accepted by any other person, partnership, or corporation, or transferred by assignment, will, or operation of law.

MCDAT00002708

**IN WITNESS WHEREOF**, the parties hereto set their hands and seals, in duplicate, the day and year in this instrument first above written.

**McDONALD'S USA, LLC**                                    **Franchisee**

By: _____          _____
                                                                                            Date

Prepared By: _____          _____
                                                                                            Date

MCDAT00002709

**The following changes are made to the Franchise Agreement in the following states:**

**Minnesota**     Paragraph 27 continues with, "Nothing in this Franchise or the Franchise Disclosure Document shall in any way abrogate or reduce any rights of the Franchisee as provided for in Minnesota Statutes, Chapter 80C, or Franchisee's rights to any procedure, forum, or remedies provided for by the laws of the jurisdiction."

A new Paragraph 28(h) is inserted (and remaining sub-paragraphs are renamed (i) through (k)) as follows: "McDonald's considers the trademarks, trade names, logo types, service marks, and commercial symbols to be valuable property rights and continually protects against infringement of these assets. It protects franchisees against claims of infringement or unfair competition to which the franchisees might become subjected because of their authorized use of the trademarks, service marks, logo types, or other commercial symbols in the United States."

Paragraph 28(l) is added as follows: "With respect to franchises governed by Minnesota law, McDonald's will comply with Minnesota Statutes Section 80C.14, Subdivisions 3, 4, and 5 which require, except in certain specified cases, that the Franchisee be given ninety (90) days notice of termination (with sixty (60) days to cure) and 180 days notice for non-renewal of this Franchise; and that consent to the transfer of this Franchise will not be unreasonably withheld."

**North Dakota**   Paragraph 11(b) continues with, "Covenants not to compete such as those mentioned above are generally considered unenforceable in the State of North Dakota. However, Franchisee and McDonald's agree to enforce these provisions to the extent allowed under law."

Paragraph 27 continues with, ", except that North Dakota law will govern with respect to claims arising under the North Dakota Franchise Investment Law."

**Washington**    Paragraph 28(k) is added as follows: "In recognition of the requirements of the Washington Franchise Investment Protection Act (the "Act") and the rules and regulations promulgated thereunder, this Franchise shall be modified as follows:

The State of Washington has a statute, RCW 19.100.180, which might supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise. There also might be court decisions which supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise.

In the event of a conflict of laws, to the extent required by the Act, the provisions of the Act, Chapter 19.100 RCW, shall prevail.

To the extent required by the Act, a release or waiver of rights executed by a franchisee shall not include rights under the Act except when executed pursuant to a negotiated settlement after the agreement is in effect and where the parties are represented by independent counsel. Provisions such as those which unreasonably restrict or limit the statute of limitations period for claims under the Act, rights or remedies under the Act, such as a right to a jury trial, might not be enforceable; however, McDonald's and Franchisee agree to enforce them to the maximum extent the law allows."

MCDAT00002710

**EXHIBIT E**

**NEW RESTAURANT RIDER**

[CITY, STATE]
[Address]
L/C: _____
File #: _____

<u>New Restaurant Rider</u>

This Rider is attached to and incorporated into that certain Franchise Agreement, dated _____ ("Franchise"), by and between **McDonald's USA, LLC**, a Delaware limited liability company ("McDonald's") and _____ and _____ (collectively "Franchisee").

1.      Prior to the opening date of the Restaurant, all construction extras ordered or authorized by Franchisee for which McDonald's has paid the parties constructing the Restaurant must be paid by Franchisee to McDonald's.

2.      The amount of the monthly base rental payment in the Operator's Lease (Exhibit A to this Franchise) is computed based in part on McDonald's total current real estate costs and its estimated construction costs.  If those costs increase within 180 days after the opening date of the Restaurant, the monthly base rental payment will be recomputed and increased based on the increased costs, but only to a maximum monthly base rental increase of $325.00.  The corresponding monthly base sales will be adjusted accordingly.  The effective date of the increase will be 180 days after the opening date of the Restaurant.

**[Additional paragraph to be used for Co-investment, if applicable.]**
3.      On or before the opening date of the Restaurant, Franchisee will pay to McDonald's a one-time contribution in the amount of $_____ toward the costs of constructing the Restaurant ("Improvement Costs").  Improvement Costs means in the aggregate any and all costs associated with the design, permitting, materials, and construction of the building and site improvements (the building and site improvements are collectively referred to in this Rider as the "Improvements"), including, but not limited to, survey and design plans; zoning, subdivision, and other land use assessments, applications, permits, and approvals; title and other legal reviews; soil borings, environmental, and other physical studies and investigations; the demolition of the existing building and site improvements and proper disposal of any resulting debris; any interest expense incurred by McDonald's; and all fees, expenses, overhead, and profit payable to outside consultants (including attorneys, architects, engineers, contractors, suppliers, etc.) for services, labor, and materials in connection with the design, permitting, and construction of the Restaurant.

**[Additional paragraph to be used for Co-investment, if applicable.]**
4.      Franchisee and McDonald's agree that Improvements attributable to Franchisee's share of total Improvement Costs will be treated for income tax purposes as lessee improvements; that Franchisee will be entitled to any cost recovery, depreciation, or amortization deductions available under applicable income tax laws for Improvements; and that McDonald's will not claim any cost recovery, depreciation, or amortization deductions with respect to Improvements.  Franchisee and McDonald's agree that Improvements attributable to McDonald's share of total Improvement Costs will be treated for income tax purposes as owned by McDonald's; that McDonald's will be entitled to any cost recovery, depreciation, or amortization deductions available under applicable income tax laws for Improvements; and that Franchisee will not claim any cost recovery, depreciation, or amortization deductions with respect to Improvements.  Franchisee and McDonald's further agree that any Franchisee's share of total Improvement Costs is not intended to be, and will not be treated as, in whole or in part, a substitute for

1

rent. Neither Franchisee nor McDonald's will take any position on any tax return or in any tax proceeding that is inconsistent with the tax treatment provided in this paragraph.

Franchisee and McDonald's will each be treated as incurring a pro rata portion of each cost item that constitutes an Improvement Cost. Franchisee's pro rata portion will be equal to the ratio of Franchisee's share to total Improvement Costs. McDonald's pro rata portion will be equal to the ratio of McDonald's share to total Improvement Costs. If Franchisee chooses to perform a cost segregation study with respect to Franchisee's share of Improvement Costs, Franchisee will be solely responsible for all costs and expenses incurred in connection with performing the study. Notwithstanding the preceding sentences, and except for any leasehold estate in the land granted Franchisee in connection with this Franchise, McDonald's will have the exclusive legal and equitable right, title, and interest in and to the land and Improvements.

Franchisee is solely responsible for preparing and filing all personal property, sales and use, and other tax returns and for paying all personal property, sales and use, and other taxes, if any, associated with Improvement Costs.

**[Additional paragraphs to be used for Co-investment, if applicable.]**

5. In connection with Franchisee's payment of a share of the Improvement Costs, Section 3.07 is hereby added to the Lease:

3.07 **Allocations of Rent**. Each payment of Basic Rent payable hereunder on a monthly basis shall be allocated to and accrue during the calendar month in which such Basic Rent payment is due (i.e., the commencement date, in the case of the first payment, and thereafter the first day of each month). Each payment of Percentage Rent payable hereunder shall be allocated to and accrue during the same period as the Gross Sales period used to compute the amount of such Percentage Rent. Payments of rent with respect to real estate taxes, assessments, other expenses and other charges shall be allocated to and accrue during the periods to which such real estate taxes, assessments, other expenses and other charges relate. Any other rent paid or deemed paid to Landlord and not otherwise appropriately attributable to a specific period shall be allocated to and accrue during the period beginning on the date of such payment or deemed payment and ending at the scheduled termination date of the term of this Lease.

**[Additional paragraph to be used for Oil sites.]**

6. Franchisee agrees to reimburse McDonald's each year for the premium to obtain pollution/environmental contamination insurance under the terms of Schedule A attached to this Rider.

Franchisee must obtain commercial general liability insurance as required by the Operator's Lease for the benefit of McDonald's and name the oil partner as an additional insured.

MCDAT00002712

[Schedule to be used for Oil sites.]

SCHEDULE A

Pollution Coverage (rev. 6/15)

The standard commercial general liability insurance purchased by owner/operators excludes pollution and/or environmental contamination. Since the oil alliance sites have a pollution exposure if contamination is caused by negligence of McDonald's or the owner/operator, an Environmental Impairment Liability Policy (Pollution) has been purchased by McDonald's for the protection of the owner/operators and McDonald's.

This coverage is being purchased on behalf of the owner/operators because, individually, such insurance is either not available or the cost is prohibitive.

All Oil Alliance sites are covered under this policy.

A brief summary of the coverage follows:

| | |
|---|---|
| Insurance Company: | Lexington Insurance Company |
| Policy Period: | 6/1/15-6/1/16 (renewed annually) |
| Limit of Liability: | $10,000,000 each loss |
| Policy Aggregate Limit: | $20,000,000 |
| Deductible: | $50,000 per occurrence |
| Annual Premium: | $381.10 per location (includes taxes)* |

*This is the premium in effect as of the date of this Franchise and it may increase with the renewal of the policy.

Insurance premiums will be collected via the base rent draft on the third workday of each month.

Owner/operator will be drafted one twelfth of the premium per month except for the first three months of operation. During the first three months of operation, the following will occur:

- The premium will not be charged for the month of store opening.
- The premium will be due but not drafted for the first full month of operation.
- The second full month's premium along with the first full month's premium will be drafted on the third workday of second month of operation.

Below is an example of how the premium will be drafted based on a June 15th open date and a $381.10 annual premium:

| Month | Amount Due | Amount Drafted on 3rd Workday |
|---|---|---|
| June | $0 | $0 |
| July | $31.76 | $0 |
| August | $31.76 | $63.52 |
| September | $31.76 | $31.76 |

THIS ADDITION TO THE DRAFT DOES NOT CHANGE BASE SALES CALCULATIONS.

Additional details of the coverage can be secured by contacting the McDonald's Insurance Department at 630-623-6340. For questions on the premium collection procedures, contact a Home Office Representative at 630-623-5319.

3

MCDAT00002713

**EXHIBIT F**

**BFL RIDER**

[CITY, STATE]
[Address]
L/C: _____
File #: _____

BFL Rider

This Rider is attached to and incorporated into that certain Franchise Agreement, dated _____ ("Franchise"), by and between McDonald's USA, LLC, a Delaware limited liability company ("McDonald's") and _____ and _____ (collectively "Franchisee").

    1.    Franchisee is granted a conditional option to purchase the Business Facilities (as defined in the Operator's Lease, which is Exhibit A to this Franchise) for the Restaurant on the following terms:

**[Alternate paragraph to be used for Fixed Option Price.]**

    a)    After 12 months of operation of the Restaurant business and upon 60 days notice to McDonald's, Franchisee may purchase: (i) the Business Facilities excluding real estate and building; (ii) the right to occupy the Restaurant premises and building in accordance with the Operator's Lease as amended by paragraph 1d); and (iii) the right to use the McDonald's System as defined in and in accordance with this Franchise (including payment of the initial franchise fee), as amended by paragraph 1d). The purchase price will be $_____.

**[Alternate paragraph and table to be used for Scale Option Price.]**

    a)    After 12 months of operation of the Restaurant business and upon 60 days notice to McDonald's, Franchisee may purchase: (i) the Business Facilities excluding real estate and building; (ii) the right to occupy the Restaurant premises and building in accordance with the Operator's Lease as amended by paragraph 1d); and (iii) the right to use the McDonald's System as defined in and in accordance with this Franchise (including payment of the initial franchise fee), as amended by paragraph 1d). The purchase price will be the greater of either 1) $_____ or 2) the amount determined by the following table:

| If the trailing 12 months gross sales are between: | | Purchase Price |
|---|---|---|
| $_____ or less | | $_____ |
| $_____ and $_____ | | $_____ |
| $_____ and up | | $_____ |

Any amounts paid by McDonald's for restaurant equipment or leasehold improvements (collectively add-ons) from the opening date of the Restaurant to the date of the exercise of the conditional option will be added to the purchase price determined above.

    b)    Franchisee will be responsible for payment of all taxes, including, but not limited to, state sales and bulk transfer taxes, which may be due as a result of the exercise of the conditional option.

1

MCDAT00002714

c)      Franchisee may not exercise the conditional option unless McDonald's has determined to its satisfaction that: (i) Franchisee's operation of the Restaurant has been in compliance with this Franchise; (ii) Franchisee is eligible for growth and rewrite; (iii) Franchisee injects 25% of the purchase price in unencumbered funds; and (iv) the cash flow from the operations of the Restaurant is sufficient.

d)      Upon exercise of the conditional option, this Franchise will be amended to provide for the following term and rental:

(i)      The term will expire 20 years after the opening date of the Restaurant, unless terminated earlier in accordance with this Franchise.

(ii)      A monthly rental payment equal to the basic rent amount, plus the percentage of monthly gross sales in excess of the monthly gross sales amount, as shown on Schedule B1 attached to this Rider.

(iii)      The amount of the monthly base rental payment shown on Schedule B1 attached to this Rider is computed based in part on McDonald's total current real estate costs and its estimated construction costs. If those costs increase within 180 days after the opening date of the Restaurant, the monthly base rental payment will be recomputed and increased based on the increased costs, but only to a maximum monthly base rental increase of $325.00. The corresponding monthly base sales will be adjusted accordingly. The effective date of the increase will be the date of the exercise of the conditional option.

e)      Upon exercise of the conditional option, Franchisee must execute a Business Facilities Lease Option Exercise Agreement with McDonald's on McDonald's standard forms.

f)      The conditional option will not survive the original term of this Franchise and is personal to Franchisee only.

**[Additional paragraph to be used for Oil sites.]**
2.      Franchisee agrees to reimburse McDonald's each year for the premium to obtain pollution/environmental contamination insurance under the terms of Schedule A attached to this Rider.

Franchisee must obtain commercial general liability insurance as required by the Operator's Lease for the benefit of McDonald's and name the oil partner as an additional insured.

MCDAT00002715

**[Schedule to be used for Oil sites.]**

SCHEDULE A

Pollution Coverage (rev. 6/15)

The standard commercial general liability insurance purchased by owner/operators excludes pollution and/or environmental contamination. Since the oil alliance sites have a pollution exposure if contamination is caused by negligence of McDonald's or the owner/operator, an Environmental Impairment Liability Policy (Pollution) has been purchased by McDonald's for the protection of the owner/operators and McDonald's.

This coverage is being purchased on behalf of the owner/operators because, individually, such insurance is either not available or the cost is prohibitive.

All Oil Alliance sites are covered under this policy.

A brief summary of the coverage follows:

| | |
|---|---|
| Insurance Company: | Lexington Insurance Company |
| Policy Period: | 6/1/15-6/1/16 (renewed annually) |
| Limit of Liability: | $10,000,000 each loss |
| Policy Aggregate Limit: | $20,000,000 |
| Deductible: | $50,000 per occurrence |
| Annual Premium: | $381.10 per location (includes taxes)* |

*This is the premium in effect as of the date of this Franchise and it may increase with the renewal of the policy.

Insurance premiums will be collected via the base rent draft on the third workday of each month.

Owner/operator will be drafted one twelfth of the premium per month except for the first three months of operation. During the first three months of operation, the following will occur:

• The premium will not be charged for the month of store opening.
• The premium will be due but not drafted for the first full month of operation.
• The second full month's premium along with the first full month's premium will be drafted on the third workday of second month of operation.

Below is an example of how the premium will be drafted based on a June 15th open date and a $381.10 annual premium:

| Month | Amount Due | Amount Drafted on 3rd Workday |
|---|---|---|
| June | $0 | $0 |
| July | $31.76 | $0 |
| August | $31.76 | $63.52 |
| September | $31.76 | $31.76 |

THIS ADDITION TO THE DRAFT DOES NOT CHANGE BASE SALES CALCULATIONS.

Additional details of the coverage can be secured by contacting the McDonald's Insurance Department at 630-623-6340. For questions on the premium collection procedures, contact a Home Office Representative at 630-623-5319.

3

MCDAT00002716

# EXHIBIT G

## OPERATOR'S LEASE

[CITY, STATE]
[Address]
L/C: _____
File: _____

## EXHIBIT A TO FRANCHISE AGREEMENT

## OPERATOR'S LEASE

## TABLE OF CONTENTS

| | | | |
|---|---|---|---|
| Article 1 | **SUMMARY OF FUNDAMENTAL LEASE PROVISIONS** | | |
| Sec. | 1.01 | Term | 1 |
| | 1.02 | Rent | 1 |
| | 1.03 | Legal Description | 1 |
| | 1.04 | Liability Insurance Limits | 1 |
| | 1.05 | Attachments, Exhibits and Addenda | 1 |
| | | | |
| Article 2 | **PREMISES AND TERM** | | |
| Sec. | 2.01 | Premises | 1 |
| | 2.02 | Term | 2 |
| | 2.03 | Quiet Enjoyment | 2 |
| | 2.04 | Use of Premises | 2 |
| | 2.05 | Rule Against Perpetuities | 2 |
| | 2.06 | Construction and Delivery of Building and Other Improvements | 2 |
| | 2.07 | Acceptance of Premises | 2 |
| | 2.08 | Tenant's Compliance With Various Requirements | 3 |
| | | | |
| Article 3 | **RENT, TAXES, RECORDS AND REPORTS** | | |
| Sec. | 3.01 | Rent | 3 |
| | 3.01 | (A) Basic Rent and Pass Thru Rent | 3 |
| | 3.01 | (B) Percentage Rent | 3 |
| | 3.01 | (C) Definition of "Gross Sales" | 3 |
| | 3.01 | (D) Taxes and Assessments | 4 |
| | 3.01 | (E) Other Charges and Expenses | 5 |
| | 3.01 | (F) Method and Proof of Payment | 5 |
| | 3.02 | Records | 5 |
| | 3.03 | Reports | 5 |
| | 3.03 | (A) Default in Reporting | 6 |
| | 3.03 | (B) Inspection of Records by Landlord | 6 |
| | 3.04 | No Abatement of Rent | 6 |
| | 3.05 | Interest on Delinquencies | 6 |
| | 3.06 | Lien for Rent | 6 |

MCDAT00002717

**TABLE OF CONTENTS (Continued)**

| | | | | |
|---|---|---|---|---|
| Article 4 | | **OBLIGATIONS OF TENANT** | | |
| Sec. | | 4.01 | Utilities | 6 |
| | | 4.02 | Maintenance and Repair | 6 |
| | | 4.03 | Alterations | 7 |
| | | 4.04 | Surety | 7 |
| | | 4.05 | Liens Against Property | 7 |
| | | 4.06 | Assignment by Tenant | 7 |
| | | 4.07 | Franchise Agreement | 8 |
| | | | | |
| Article 5 | | **FIXTURES AND EQUIPMENT** | | |
| Sec. | | 5.01 | Fixtures | 8 |
| | | 5.02 | Removal of Tenant's Property | 8 |
| | | | | |
| Article 6 | | **INSURANCE AND DAMAGE TO PROPERTY** | | |
| Sec. | | 6.01 | Liability Insurance | 8 |
| | | 6.02 | Rental Insurance | 8 |
| | | 6.03 | Property Insurance | 8 |
| | | 6.04 | Placement and Policies of Insurance | 9 |
| | | 6.05 | Repair and Replacement of Buildings | 9 |
| | | | | |
| Article 7 | | **RIGHTS OF LANDLORD** | | |
| Sec. | | 7.01 | Inspection by Landlord | 10 |
| | | 7.02 | Indemnity for Litigation | 10 |
| | | 7.03 | Waiver of Claims | 10 |
| | | 7.04 | Re-entry Upon Default | 10 |
| | | 7.05 | Holding Over | 11 |
| | | 7.06 | Remedies Cumulative | 12 |
| | | 7.07 | Waiver | 12 |
| | | 7.08 | Accord and Satisfaction | 12 |
| | | 7.09 | Right to Perform for Tenant | 12 |
| | | 7.10 | Condemnation | 12 |
| | | 7.11 | Subordination and Non-Disturbance | 13 |
| | | | | |
| Article 8 | | **MISCELLANEOUS** | | |
| Sec. | | 8.01 | No Agency Created | 14 |
| | | 8.02 | Recording of Lease | 14 |
| | | 8.03 | Force Majeure | 14 |
| | | 8.04 | Paragraph Headings | 14 |
| | | 8.05 | Invalidity of a Provision | 14 |
| | | 8.06 | Law Governing | 14 |
| | | 8.07 | Entire Agreement | 14 |
| | | 8.08 | Parties Bound | 14 |
| | | 8.09 | Notices or Demands | 15 |

MCDAT00002718

## OPERATOR'S LEASE

**THIS LEASE** shall be considered effective the same date as the Franchise Agreement to which it is attached (the "Franchise Agreement"). The term "Landlord," when used in this Lease, shall refer to McDonald's USA, LLC, a Delaware limited liability company, and the term "Tenant," when used in this Lease, shall refer to the undersigned Tenant.

In consideration of the mutual promises contained in this Lease, the parties agree as follows:

## ARTICLE 1  SUMMARY OF FUNDAMENTAL LEASE PROVISIONS

1.01  **Term:**  (See Article 2.02)  The term of this Lease will begin on _____ and end on _____.

1.02  **Rent:**  See Article 3.01 and Schedule B, attached.

1.03  **Legal Description:**  See Schedule A and Article 2.01.

1.04  **Liability Insurance Limits:**  $5,000,000 per occurrence/$5,000,000 aggregate.

1.05  **Attachments, Exhibits and Addenda:**  This Lease includes the following Attachments, Schedules and Addenda which will take precedence over conflicting provisions (if any) of this Lease, and they are made an integral part of this Lease and are fully incorporated into it by this reference.

       (i)     Schedule A – Legal Description

       (ii)    Schedule B – Rent

       (iii)   Schedule C – Landlord's Interest Addendum

       (iv)   Schedule D – Head Lease dated _____ with amendments dated _____.

       (v)    Schedule E – _____

References in this Article to the other Articles in this Lease are for convenience and to designate some of the other Articles where references to particular Fundamental Lease Provisions will be made. If there is any conflict between a Fundamental Lease Provision and the balance of the Lease, the former will control.

## ARTICLE 2  PREMISES AND TERM

2.01  **Premises:**  Landlord leases to Tenant the real estate described in Schedule A, attached, together with all easements and appurtenances and all buildings and improvements located on the real estate (all of which are collectively referred to in this Lease as "the Premises"). The Premises are subject to any easements, conditions, encumbrances, restrictions, and party wall agreements, if any, of record and roads and highways and zoning and building code restrictions existing on the date of this Lease.

MCDAT00002719

2.02 **Term:** The term of this Lease will be as indicated in Article 1.01, subject, however, to any rights set forth in this Lease for the earlier termination of the Lease term. At the request of either party, a supplement establishing the beginning and ending dates of this Lease shall be executed. Landlord may establish the beginning date by notifying the Tenant in writing of the date it recognizes as the beginning date of the term.

2.03 **Quiet Enjoyment:** Landlord promises that Tenant, upon paying the rent and all other charges provided for in this Lease, and upon observing and keeping all Tenant's obligations, will lawfully and quietly hold, occupy and enjoy the Premises during the term of this Lease, without hindrance or interference by anyone claiming by, through or under Landlord, subject to the terms of this Lease and any mortgage or encumbrance now or hereafter placed on the Premises by Landlord.

2.04 **Use of Premises:** Tenant will use and occupy the Premises solely for a McDonald's Restaurant selling only such products and operating in a manner that may be designated by McDonald's USA, LLC. Tenant agrees to continuously occupy the Premises during the term of this Lease and agrees not to vacate them. A breach of this provision will be deemed to be substantial. If Tenant vacates the Premises during the term of this Lease, Landlord will have the right, in addition to its other rights and remedies, to enter the Premises for the purpose of continuing the operation of the McDonald's Restaurant; and, if Landlord so elects, Landlord shall be entitled to all profits, if any, from the operation of the restaurant. Tenant further agrees to conduct its restaurant business in a manner that will maximize Gross Sales. Tenant agrees to purchase, install and maintain, all at its own expense, signs and trade fixtures and equipment in accordance with the plans, specifications and layouts of McDonald's USA, LLC, or any of its subsidiaries, unless these items have been furnished by Landlord.

2.05 **Rule Against Perpetuities:** If the term of this Lease or the accrual of rent have not commenced within one (1) year from date of execution of this Lease, this Lease will become null and void and of no further force and effect. The sole remedy of Tenant in such case is the return of any monies paid to Landlord in anticipation of this Lease.

2.06 **Construction and Delivery of Building and Other Improvements:** Landlord will construct or have others construct or remodel or otherwise prepare the Premises for a McDonald's Restaurant in accordance with the then current plans and specifications of McDonald's USA, LLC. The Premises will be delivered to Tenant when they are sufficiently completed to allow Tenant to install, at Tenant's sole cost and expense, the signs, trade fixtures, equipment and other personal property and improvements necessary to complete the Premises for the operation of a McDonald's Restaurant, unless otherwise provided in Article 1.03. Tenant will promptly and diligently perform its work in accordance with the plans and specifications previously submitted by or to Tenant and approved by Landlord and in compliance with all applicable federal, state and local statutes, codes and regulations. Tenant will do all that is reasonably necessary to promptly open the restaurant as soon as possible after delivery of the Premises to the Tenant.

2.07 **Acceptance of Premises:** By taking possession of the Premises, Tenant acknowledges that Tenant has inspected the Premises and the improvements thereon and found them to be in a safe, satisfactory, and completed condition, ready for occupancy and the installation of trade fixtures, equipment and signage. All warranties as to the condition of the Premises or its fitness for use, either expressed or implied, are expressly waived by Tenant. Tenant may, however, receive certain warranties and guarantees, by separate agreement, from McDonald's USA, LLC or one of its subsidiaries; but those warranties will be personal covenants, only, and will not be binding upon the successors and assigns of Landlord.

MCDAT00002720

2.08 **Tenant's Compliance With Various Requirements:** Tenant may not use or permit any person to use the Premises or any part of it for any use in violation of federal, state or local laws, including, but not limited to, present and future ordinances or other regulations of any municipality in which the Premises are situated. Tenant will not use or permit any person to use the Premises or any building thereon for the manufacture or sale of intoxicating liquor of any kind whatsoever. Except as provided below, Tenant may not operate any coin or token operated vending or similar device for the sale of any goods, wares, merchandise, food, beverages or services, including but not limited to, pay telephones, pay lockers, pay toilets, scales, amusement devices, and machines for the sale of beverages, foods, candy, cigarettes or other commodities. One coin operated newspaper vending machine, Playplace games and one pay telephone may be installed, if they are in compliance with Landlord's current written policy on the installation and maintenance of these items. During the term of this Lease, Tenant will keep the Premises and all buildings in a clean and wholesome condition and repair and will maintain the Premises so that they fully comply with all lawful health and police regulations. Tenant will conduct the McDonald's Restaurant on the Premises strictly in accordance with the terms and provisions of the Franchise Agreement. Tenant will minimize all cooking odors and smoke, maintain the highest degree of sanitation and comply with all ordinances, orders, directives, rules and regulations of all governmental bodies, bureaus and offices having jurisdiction over Tenant and over the Premises. Landlord makes no warranties or representations as to the state of such ordinances, rules, orders and directives, regulations, and Tenant acknowledges that Tenant has independently investigated them and will comply with them. Landlord makes no warranties or representations that the Premises, when accepted by Tenant, conform with the Federal, State or Industrial Safety Codes. Tenant will obtain, keep in full force and effect, and strictly comply with, all governmental licenses and permits which may be required for Tenant's use and occupancy of the Premises and the operation of the McDonald's Restaurant.

## ARTICLE 3 RENT, TAXES, RECORDS AND REPORTS

3.01 **Rent:** Tenant promises to pay rent to Landlord, without offset or deduction, as follows:

A. **Basic Rent and Pass Thru Rent:** Tenant will pay monthly to Landlord the Basic Rent and any Pass Thru Rent, if applicable, as indicated in Schedule B, attached. The first payment of Basic Rent and Pass Thru Rent, if applicable, will be due and payable on the commencement date of the term, and the subsequent monthly rental payments, including any Pass Thru Rent, will be due thereafter, in advance, on or before the first day of every succeeding calendar month. If the date of commencement of rent occurs on a day other than the first day of the month, the first rental payment (of Basic Rent, Pass Thru Rent, if any, and Percentage Rent, if any) will be adjusted for the proportionate fraction of the whole month so that all rental payments, other than the first, will be made and become due and payable on the first day of each month.

B. **Percentage Rent:** In addition to the Basic Rent and Pass Thru Rent, if applicable, Tenant promises to pay Percentage Rent to Landlord in the amount and during the periods set forth in Schedule B, attached, on all Gross Sales from the Premises in excess of the Monthly Base Sales set forth in Schedule B, attached. See Article 3.03 for the manner of payment of Percentage Rent.

C. **Definition of "Gross Sales":** For the purposes of this Lease, the term "Gross Sales" will mean all receipts (cash, cash equivalent, credit or redeemed gift certificates) or revenue from sales by Tenant, and of all others, from all business conducted upon or from the Premises, whether such sales be evidenced by check, cash, credit, charge account, exchange or otherwise,

MCDAT00002721

and will include, but not be limited to, the amount received from the sale of goods, wares and merchandise, including sales of food, beverages and tangible property of every kind and nature, promotional or otherwise, and for services performed at the Premises, together with the amount of all orders taken or received at the Premises, all as may be prescribed or approved by the Franchise Agreement. Gross Sales will not include sales of merchandise for which cash has been refunded, or allowances made on merchandise claimed to be defective or unsatisfactory, provided that such returned or exchanged merchandise will have been previously included in Gross Sales. Gross Sales will not include the amount of any sales tax imposed by any federal, state or other governmental authority directly on sales and collected from customers, provided that the amount of the tax is added to the selling price and actually paid by Tenant to such governmental authority. Each charge or sale upon installment or credit will be treated as a sale for the full price in the month during which such charge or sale is made irrespective of the time when Tenant receives payment (whether full or partial). In addition, Landlord may, from time to time, permit or allow certain other items to be excluded from Gross Sales. However, any such permission or allowance may be revoked or withdrawn at the discretion of Landlord and will not stop Landlord from requiring strict compliance with the terms of this Lease.

D. **Taxes and Assessments:** In addition to the Basic Rent, the Pass Thru Rent, if applicable, and the Percentage Rent, Tenant will pay directly to the taxing authority, when due, all real estate taxes and special and general assessments that are levied or assessed against the Premises during the term or any extension of this Lease. Tenant agrees to provide to Landlord, if requested, copies of paid invoices and such other documentation evidencing payment of taxes as may be reasonably requested by Landlord. If Tenant shall default in the payment of any obligation herein required to be paid by Tenant, then Landlord may pay the same together with any penalty or interest levied on the tax bill, and Tenant will be obligated to repay Landlord on demand for such payment, together with interest on all past due obligations, including interest on the penalty and interest levied under this provision.

(a) **First and Last Year**: All real estate taxes and general and special assessment payments of every nature paid during the first and last year of the term of this Lease will be prorated. This tax proration will be based upon the fiscal year of the taxing authority levying the tax, using the percentage of the taxes payable during the first or last tax fiscal year that Tenant actually occupies, or had the right to occupy, the demised Premises. The party paying such taxes shall be entitled to reimbursement from the other party for its pro rata share upon demand and the presentation of an itemized statement with copies of all appropriate documentation evidencing payment.

(b) **Rent Taxes:** Tenant will also pay promptly, when due, any tax which is levied or assessed against the rental, real or tangible personal property, whether or not called a rental tax, excise tax, sales tax, gross receipts tax, tax on services or otherwise; and Tenant will promptly reimburse Landlord for any similar tax which Landlord is required to pay or, in fact, does pay. Such payment or reimbursement will not be deducted from Gross Sales.

(c) **Personal Property Taxes:** Tenant agrees to pay all personal property taxes levied upon the fixtures, equipment and other improvements located on the Premises whether installed and paid for by Tenant or Landlord. The personal property taxes for the first and last year of the term of this Lease will be prorated in the same manner as the real estate taxes and assessments.

MCDAT00002722

(d)     **Appeal:**  Subject to Landlord's rights, Tenant, at Tenant's sole expense, is authorized and hereby permitted to contest and appeal property tax assessments on the demised Premises, and Landlord will cooperate with and assist Tenant in any reasonable manner.

E.     **Other Charges and Expenses:**  Any other charge or expense of any nature which Landlord may be required to pay by virtue of Landlord's interest in the Premises (including, but not limited to, common area maintenance charges, merchant's association's dues, utility charges, fees and taxes and security service fees – collectively referred to as "other charges") will be promptly paid by Tenant to the party to whom they are due as additional charges.  Landlord will provide Tenant with information necessary for Tenant to pay the other charges prior to, or as soon as possible after, the commencement of the term of this Lease.   Until Tenant receives this information, Tenant will not be responsible for the other charges.

F.     **Method and Proof of Payment:**

(a)     Tenant shall, at all times, participate in Landlord's automatic debit/credit transfer program as specified by Landlord from time to time for the payment of all amounts due Landlord pursuant to this Lease.   Tenant shall execute and deliver to Landlord such documents and instruments as may be necessary to establish and maintain said automatic debit/credit transfer program.

(b)     With respect to Articles 3.01(D) and (E), above, or any other provision in this Lease which requires or contemplates Tenant first paying other charges or expenses, Landlord may, at its exclusive option, elect to make such payments directly to the taxing authority, Head Landlord (if applicable), utility company or other party due a payment for which Tenant is liable under this Lease.  If Landlord wishes to exercise this option, Landlord will notify Tenant in writing of its election.  From that time on, Landlord shall make such payments directly, and all penalties and expenses thereafter accruing shall be the responsibility of Landlord. If Landlord elects to make any payment directly, Tenant shall, nonetheless, be responsible for making payment to Landlord for any payment Landlord will make, or makes, within ten (10) days of Tenant's receipt of a billing advice from Landlord.

3.02  **Records:**  Tenant will keep and preserve upon the Premises complete written records of all Gross Sales conducted in any calendar or business year for a period of three (3) years, in a manner and form satisfactory to Landlord.   Tenant will permit Landlord or Landlord's representatives to examine or audit the records at any and all reasonable times, and will, upon Landlord's request, explain the method of keeping records.  The books and records will include cash register tapes, properly identified, over-ring slips, sales journals, general ledger, profit and loss statements, balance sheets, purchase invoices, bank statements with canceled checks and deposit advices, corporate books and records, management company books, including, but not limited to, minute books and stock certificate books, state sales tax returns, federal income tax returns, retailer's occupation tax returns or similar returns required to be filed by the state in which the Premises are located.

3.03  **Reports:**  By 11:00 a.m. Central Standard Time of the first business day of each month, Tenant will deliver to Landlord, in the manner specified by Landlord from time to time, a statement by Tenant or Tenant's authorized representative, reflecting Gross Sales during the preceding month.  Tenant will pay to Landlord on or before ten (10) days after the end of each calendar month during this Lease all sums due based upon Gross Sales as shown in the statement for the period covered by the statement.  Within thirty (30) days following the expiration of each calendar year of the term of this Lease, Tenant will deliver to Landlord at the place last fixed for the payment

MCDAT00002723

of rent, a statement of Gross Sales for the preceding calendar year (certified, at Tenant's expense, if requested by Landlord, by a Certified Public Accountant of good standing and reputation in the state in which the Premises are located) which will show Gross Sales separately for each monthly period during the preceding year.

    A.   **Default in Reporting:**  Upon failure of Tenant to prepare and deliver promptly any monthly or annual statement required by this Lease or to make any required payment, Landlord may elect to treat Tenant's failure as a substantial breach of this Lease entitling Landlord to terminate this Lease and Tenant's right to possession of the Premises.

    B.   **Inspection of Records by Landlord:**  If Landlord is dissatisfied with statements furnished by Tenant, Landlord may notify Tenant, and Landlord, at its option, may then examine Tenant's books or have a Certified Public Accountant selected by Landlord examine Tenant's books.  If such examination discloses any underpayment of Percentage Rent, Tenant will promptly pay the deficient amount.  If Tenant contests such deficiency, Landlord will then appoint an independent auditor to examine Tenant's books and records.  If the independent audit confirms that there has been an underpayment exceeding two percent (2%) of the Percentage Rent, as represented by Tenant, Tenant will, in addition to the above, reimburse Landlord for the cost of the auditor's examination.

    3.04  **No Abatement of Rent:**  Except as provided in this Lease, damage to or destruction of any portion or all of the buildings, structures and fixtures upon the Premises, by fire, the elements or any other cause, whether with or without fault on the part of Tenant, will not terminate this Lease or entitle Tenant to surrender the Premises or entitle Tenant to any abatement of or reduction in the rent payable, or otherwise affect the respective obligations of the parties, any present or future law to the contrary notwithstanding, subject to Article 6.05 in this Lease.

    3.05  **Interest on Delinquencies:**  If the Tenant is past due on the payment of any amount due Landlord, under this Lease, including accrued interest, the Tenant shall be required, to the extent permitted by law, to pay interest on the past due amount to the Landlord for the period beginning with the original due date for payment to the date of actual payment at an annual rate equal to the highest rate allowed by law or, if there is no maximum rate permitted by law, then fifteen percent (15%).  Such interest will be calculated on the basis of monthly compounding and the actual number of days elapsed divided by 365.

    3.06  **Lien for Rent:**  Tenant grants to Landlord a lien upon all Tenant's property located on the Premises, from time to time, for all rent and other sums due from Tenant to Landlord under the provisions of this Lease.

## ARTICLE 4  OBLIGATIONS OF TENANT

    4.01 **Utilities:**  Tenant will pay directly all charges for gas, electricity, or other utilities, sewer charges, taxes and driveway fees, if applicable, and for all water used on the Premises as such charges become due.  Tenant's obligation to pay the foregoing charges will commence five (5) days after Tenant's equipment is delivered to the Premises.

    4.02 **Maintenance and Repair:**  Tenant will, at its expense, (a) keep the entire Premises, all improvements, utility lines and Tenant's or Landlord's fixtures and equipment at all times in good repair, order or condition; (b) replace all broken, damaged or missing personal property, fixtures or equipment; and (c) at the expiration of the term of this Lease, whether by lapse of time or otherwise, surrender the Premises in good repair, order and condition, ordinary wear and tear

MCDAT00002724

excepted, and loss by fire and other casualty excepted to the extent that provision for such exception may elsewhere be made in this Lease. Upon request of Landlord, Tenant will remove all signs and other identifying features from the Premises. Tenant's obligation to make repairs to the Premises will include all repairs, whether ordinary or extraordinary, including structural repairs to the foundation, floors, walls and roof.

4.03 **Alterations:** Tenant shall not make any change in, alteration of, or addition to any part of the Premises, or remove any of the buildings or building fixtures without, in each instance, obtaining the prior written consent of Landlord and complying with all governmental rules, ordinances and regulations.

4.04 **Surety:** Before commencement of any construction or installation of any structure, fixture, equipment or other improvement on the Premises, or of any repairs, alterations, additions, replacement or restoration in, on or about the Premises, Tenant will give Landlord written notice specifying the nature and location of the intended work and the expected date of commencement. Tenant will deposit with Landlord, if requested by Landlord, a certificate or other evidence satisfactory to Landlord that Tenant has obtained a bond or that Tenant's building contractor, if any, has furnished a bond in favor of Landlord, with a surety approved by Landlord, guaranteeing the performance and completion of all work free and clear of all liens arising from such work. Landlord reserves the right to withhold its approval of any proposed construction, improvement, repair, alteration or replacement and, without limiting the generality of the foregoing, may require as a condition of its approval that it be permitted to review and approve any contract entered into by Tenant regarding such notices as may be necessary to protect Landlord against liability for liens and claims.

4.05 **Liens Against Property:** Nothing in this Lease will authorize Tenant to do any act which will in any way encumber the title of Landlord to the Premises. The interest or estate of Landlord or the fee owner in the Premises, if Landlord is not the fee owner, will not in any way be subject to any claim by lien or encumbrance, whether by operation of law or by virtue of any express or implied contract by Tenant. Tenant will not permit the Premises to become subject to any mechanics', laborers' or materialsmen's lien for labor or material furnished to Tenant in connection with work of any character performed or claimed to have been performed on the Premises by or at the direction of, or sufferance of, Tenant.

If any lien is filed against the Premises or Tenant's interest in this Lease, at Landlord's option, Tenant will either pay the amount of the lien in full or will, upon demand of Landlord, provide and pay for a non-cancelable bond, placed with a reputable company, approved by Landlord, in an amount deemed sufficient by Landlord, insuring the interest of Landlord and any mortgagee from any loss by reason of the filing of such lien. Tenant will immediately pursue in good faith its legal remedies to remove a lien on the Premises.

4.06 **Assignment by Tenant:** Tenant will not allow or permit any transfer of this Lease or any interest in this Lease by operation of law, or assign, convey, mortgage, pledge or encumber this Lease or any interest in this Lease, or permit the use or occupancy of the Premises or any part thereof without, in each case, obtaining Landlord's prior written consent. No assignment (with or without Landlord's consent) will release Tenant from any of its obligations in this Lease. Notwithstanding the foregoing, Landlord shall consent to an assignment by Tenant of his rights and interest in this Lease if the Tenant complies with the terms and conditions of the Franchise Agreement pertaining to the assignment of the Franchise Agreement.

MCDAT00002725

4.07 **Franchise Agreement:** Tenant will comply with and perform all covenants contained in the Franchise Agreement. Tenant's breach of any of the terms and covenants of the Franchise Agreement will also constitute a breach of this Lease. Termination, expiration, default or revocation of the Franchise Agreement for any reason, either in whole or in part, will also terminate this Lease, without further notice being required.

## ARTICLE 5  FIXTURES AND EQUIPMENT

5.01 **Fixtures:** All buildings and improvements and all plumbing, heating, lighting, electrical and air conditioning fixtures and equipment and all other articles of property which, at the date Tenant takes possession of the Premises, are the property of Landlord or of the fee owner of the Premises are and will remain a part of the real estate and be considered to be leased in this Lease. Any additions, alterations or remodeling of improvements made to the Premises will immediately become the property of Landlord and will not be removed by Tenant at the termination of this Lease by lapse of time or otherwise.

5.02 **Removal of Tenant's Property:** At or prior to the termination of this Lease, whether by lapse of time or otherwise, Tenant will, subject to any rights of Landlord under the Franchise Agreement, remove all of its personal property and trade fixtures from the Premises and will repair any damage to the Premises which may have been caused by such removal.

## ARTICLE 6  INSURANCE AND DAMAGE TO PROPERTY

6.01 **Liability Insurance:** Tenant will pay for and maintain during the entire term of this Lease the following insurance:

A.     Worker's Compensation Insurance prescribed by law in the state in which the Premises are located and Employer's Liability Insurance with $100,000/$500,000/$100,000 minimum limit. If the state in which the Premises are located allows the option of carrying no Worker's Compensation, and Tenant chooses to exercise that option, Tenant shall nonetheless carry and maintain other insurance with coverage and limits as approved by the Landlord.

B.     Commercial General Liability Insurance in a form approved by Landlord, on an occurrence basis, with limits as described in Article 1.04.

C.     Fire Legal Liability Insurance with minimum limits of $500,000 per occurrence.

6.02 **Rental Insurance:** Tenant will maintain and keep in force rental insurance in an amount equal to not less than the total of one (1) year's Basic Rent and Pass Thru Rent, if applicable, as specified in Article 1.02 of this Lease.

6.03 **Property Insurance:** Tenant will maintain and keep in force, all risk insurance, including flood, earthquake and earth movement coverage, upon the Premises, fixtures, operational equipment, signs, furnishings, decor, plate glass and supplies, in a full replacement cost form obligating the insurer to pay the full cost of repair or replacement. It is intended that neither Landlord nor Tenant will be a co-insurer, and to that end, if the insurance proceeds are not adequate to rebuild the building or other improvements located on the Premises, Tenant will be obligated for the difference between the proceeds obtained and the actual cost of the restoration of the Premises, fixtures, operational equipment, signs, furnishings, decor, plate glass and supplies.

MCDAT00002726

6.04 **Placement and Policies of Insurance:** All insurance policies required to be carried in this Lease will name Landlord and any party designated by Landlord as additional insured. All policies will be effective on or prior to the date Tenant is given possession of the Premises for the purpose of installing equipment, and evidence of payment of Premiums and duplicate copies of policies of the insurance required in this Lease will be delivered to Landlord at least thirty (30) days prior to the date that Tenant opens for business or thirty (30) days prior to the expiration dates of an existing policy of insurance. All policies of insurance will include as an additional insured any mortgagee, as its interest may appear, and will include provisions prohibiting cancellations or material changes to the policy until thirty (30) days prior written notice has been given to Landlord.

If Tenant should fail to obtain the required insurance, Landlord may, but is not obligated to, purchase the insurance, adding the premiums paid to Tenant's monthly rent. Tenant may authorize Landlord to purchase and to administer the required minimum insurance on Tenant's behalf. However, Landlord, by placement of the required minimum insurance, assumes no responsibility for premium expense nor guarantees payment for any losses sustained by Tenant. Landlord may relieve itself of all obligations with respect to the purchase and administration of the required insurance coverage by giving ten (10) days written notice to Tenant.

All insurance will be placed with a reputable insurance company licensed to do business in the state in which the Premises are located and having a financial size category equal to or greater than IX and a policyholders rating of "A +" or "A", as assigned by Alfred M. Best and Company, Inc., unless otherwise approved by Landlord. Tenant further agrees to increase the various insurance coverages specified above from time to time upon the written request of Landlord to meet changing economic conditions and requirements imposed upon Landlord under the Landlord's Head Lease (if applicable) and loan agreements, if any.

6.05 **Repair and Replacement of Buildings:** If the building on the Premises is damaged by fire or any other casualty, Landlord will, within a reasonable time from the date of the damage or destruction, repair or replace the building so that Tenant may continue in occupancy. Landlord's obligation to rebuild or restore the Premises will, however, be only to the extent of insurance proceeds recovered. Basic Rent and any Pass Thru Rent required to be paid in this Lease will not abate during the period of untenantability. If the building cannot be replaced or repaired within a reasonable time due to the inability of Landlord to obtain materials and labor, or because of strikes, acts of God or governmental restrictions that would prohibit, limit or delay the construction, then the time for completion of the repair or replacement will be extended accordingly. However, in any event, if the repair or replacement of the building has not been commenced within a period of one (1) year from the date of the damage or destruction, Tenant or Landlord may, at their option, terminate this Lease. If any damage or destruction occurs during the last five (5) years of the term of this Lease to the extent of fifty percent (50%) or more of the insurable value of the building, Landlord may, by notice to Tenant within forty (40) days after the occurrence of the damage or destruction, in lieu of repairing or replacing the building, elect to terminate this Lease as of the date of the damage or destruction. Tenant hereby expressly waives and releases any and all claims against Landlord for damages in case of Landlord's failure to rebuild or restore the building in accordance with the provisions of this Article. Tenant's sole remedy for any such failure will be to elect to terminate this Lease as of the date of occurrence of the damage or destruction. If the building and other improvements are not repaired, restored or replaced, for any reason, all proceeds of the all risk coverage insurance applicable to the building and other permanent improvements will be paid and given to Landlord. Tenant agrees to execute and deliver any release or other document Landlord may request to obtain the release or control of the proceeds.

MCDAT00002727

If Landlord repairs and restores the Premises, as required above, Tenant agrees to promptly repair, replace, restore or rebuild Tenant's leasehold improvements, equipment and furnishings ("Tenant's Improvements") in accordance with the current standards and specifications for McDonald's Restaurants upon notice from Landlord that the Premises are ready for Tenant's Improvements. Tenant agrees to submit for Landlord's approval, all plans and specifications for Tenant's Improvements to Landlord within thirty (30) days after Landlord delivers its plans and specifications for the restored Premises to Tenant.

## ARTICLE 7  RIGHTS OF LANDLORD

7.01 **Inspection by Landlord:**  Landlord or any authorized representative of Landlord may enter the Premises at all times during reasonable business hours for the purpose of inspecting the Premises.

7.02 **Indemnity for Litigation:**  If Landlord becomes subject to any claim, demand or penalty or becomes a party to any suit or other judicial or administrative proceeding by reason of any act occurring on the Premises, or by reason of an omission with respect to the business or operation of the McDonald's Restaurant, Tenant will indemnify and hold Landlord harmless against all judgments, settlements, penalties, and expenses, including reasonable attorney's fees, court costs and other expenses of litigation or administrative proceeding incurred by or imposed on Landlord in connection with the investigation or defense relating to such claim or litigation or administrative proceeding.  At the election of Landlord, Tenant will also defend Landlord.

Tenant will pay all costs and expenses, including reasonable attorney's fees, which may be incurred by Landlord in enforcing any of the covenants and agreements of this Lease.  All such costs, expenses and attorney's fees will, if paid by Landlord, together with interest, be additional rent due on the next rent date after such payment or payments.

7.03 **Waiver of Claims:**  Landlord and Landlord's agents and employees will not be liable for, and Tenant waives claims for, damage to persons or property sustained by Tenant or any person claiming through Tenant resulting from any accident or occurrence in or upon the Premises or the building of which they are a part, including, but not limited to, claims for damage resulting from: (a) equipment or appurtenances becoming out of repair; (b) Landlord's failure to keep the building or the Premises in repair; (c) injury done or occasioned by wind, water or other natural element; (d) any defect in or failure of plumbing, heating or air conditioning equipment, electric wiring or installation thereof, gas, water and steam pipes, stairs, porches, railings or walks; (e) broken glass; (f) the backing up of any sewer pipe or downspout; (g) the bursting, leaking or running of any tank, tub, washstand, water closet, waste pipe, drain or any other pipe or tank in, upon or about such building or Premises; (h) the escape of steam or hot water (it being agreed that all the foregoing are under the control of Tenant); (i) water being upon or coming through the roof, skylight, trapdoor, stairs, walks or any other place upon or near such building of the Premises or otherwise; (j) the falling of any fixture, plaster or stucco; (k) interruption of service of any utility.

7.04 **Re-entry Upon Default:**  If (a) Tenant defaults in the payment of any installment of Basic Rent, Pass Thru Rent or Percentage Rent or any additional sum due in this Lease; (b) Tenant defaults in any of the covenants, agreements, conditions or undertakings to be performed by Tenant other than the payment of rent (Basic Rent, Pass Thru Rent, Percentage Rent or additional charges) and such default continues for ten (10) days after notice in writing to Tenant; (c) Tenant defaults in any of the terms of the Franchise Agreement or if the Franchise Agreement should terminate, whether by lapse of time or otherwise; (d) proceedings in bankruptcy or for liquidation, reorganization or rearrangement of Tenant's affairs are instituted by or against Tenant; (e) a

MCDAT00002728

receiver or trustee is appointed for all or substantially all of Tenant's business or assets on the grounds of Tenant's insolvency; (f) a trustee is appointed for Tenant after a petition has been filed for Tenant's reorganization under the Bankruptcy Act of the United States; (g) Tenant makes an assignment for the benefit of its creditors; or (h) Tenant vacates or abandons the Premises, then in any of the above events, Landlord, at its election, may declare the term of this Lease ended and, either with or without process of law, re-enter, expel, remove and put out Tenant and all persons occupying the Premises under Tenant, using such force as may be necessary in so doing, and repossess and enjoy the Premises. Such re-entry and repossession will not work a forfeiture of the rents to be paid or terminate the covenants to be performed by Tenant during the full term of this Lease.

Upon the expiration of the term of this Lease by reason of any of the events described above, or in the event of the termination of this Lease or right to possession by summary dispossession proceedings or under any provision of law now or at any time in force, whether with or without legal proceedings, Landlord may, at its option, relet the Premises or any part for the account of Tenant and collect the rents therefor, applying them first to the payment of expenses Landlord may have in recovering possession of the Premises, including legal expenses and attorney's fees, and for putting the Premises into good order or condition or preparing or altering the same for re-rental, expenses, commissions and charges paid, assumed or incurred by Landlord in reletting the Premises, and then to the fulfillment of the covenants of Tenant in this Lease. Any such reletting may be for the remainder of the term of this Lease or for a longer or shorter period. In any case and whether or not the Premises or any part thereof is relet, Tenant will pay to Landlord the Basic Rent, Pass Thru Rent, if applicable, Percentage Rent, any additional charges, and all other charges required to be paid by Tenant up to the time of termination of this Lease, or of recovery of possession of the Premises by Landlord, as the case may be. Thereafter, Tenant covenants and agrees, if required by Landlord, to pay to Landlord, until the end of the term of this Lease, the equivalent of the amount of all the Basic Rent and Pass Thru Rent, if applicable, reserved in this Lease, Percentage Rent, and all other charges required to be paid by Tenant, less the net income of reletting, if any. These payments will be due and payable by Tenant to Landlord on the rent days above specified. In any of the circumstances described above, Landlord will have the election to recover against Tenant, as damages for loss of the bargain and not as a penalty, an aggregate sum which, at the time of such termination of this Lease, or of such recovery of possession of the Premises by Landlord, represents the then present worth of the excess, if any, of the aggregate of the Basic Rent, Pass Thru Rent, if applicable, Percentage Rent, and all other charges payable by Tenant in this Lease that would have accrued for the balance of the term over the aggregate rental value of the Premises for the balance of the term. Percentage Rent for purposes of this Article shall be deemed to mean the Percentage Rent which Landlord can show could be generated from the Premises but in no event less than the greatest amount of Percentage Rent paid by Tenant during any year. Nothing in this Lease contained will limit or prejudice Landlord's right to prove and obtain as liquidated damages arising out of such breach or termination the maximum amount allowed by any statute or rule of law which may govern the proceeding in which such damages are to be proved.

7.05  **Holding Over:**  Tenant will not hold over beyond the expiration or sooner termination of the term of this Lease. If Tenant does hold over, it will give rise to a tenancy at the sufferance of Landlord upon the same conditions as are provided for in this Lease with a monthly rental for the period of such holding over which is double the Basic Rent, Pass Thru Rent, if applicable, and Percentage Rent last paid by Tenant during the term of this Lease, and interest thereon, as liquidated damages, and not as a penalty. Landlord's acceptance of any rent after holding over begins does not renew this Lease. This provision does not waive Landlord's rights of re-entry or

MCDAT00002729

any other right in this Lease resulting from Tenant's breach of the covenant not to hold over or any other breach in this Lease.

7.06 **Remedies Cumulative:** The remedies in this Lease granted to Landlord will not be exclusive or mutually exclusive, and Landlord will have such other remedies against Tenant as may be permitted in law or in equity at any time. Any exercise of a right of termination by Landlord will not be construed to eliminate any right of Landlord to damages on account of any default of Tenant.

7.07 **Waiver:** No delay or omission of Landlord to exercise any right or power arising from any default will impair any such right or power or will be construed to be a waiver of any such default or an acquiescence under this Lease. No waiver of any breach of any of the covenants of this Lease will be held to be a waiver of any other breach or waiver, acquiescence in or consent to any further or subsequent breach of the same covenant. The rights in this Lease given to receive, collect or sue for any rent, monies or payments or to enforce the terms, provisions and conditions of this Lease, or to prevent the breach or non-observance thereof, or to exercise any right or remedy in this Lease, will not in any way affect the right or power of Landlord to declare the term ended and to terminate this Lease because of any default in or breach of any of the covenants, provisions or conditions of this Lease.

7.08 **Accord and Satisfaction:** No payment by Tenant or receipt by Landlord of a lesser amount than the monthly rent in this Lease stipulated will be deemed to be other than on account of the earliest stipulated rent, nor will any endorsement or statement on any check or any letter accompanying any check or payment as rent be deemed an accord and satisfaction. Landlord may accept such check or payment without prejudice to Landlord's right to recover the balance of such rent or pursue any other remedy provided for in this Lease.

7.09 **Right to Perform for Tenant:** If Tenant should fail to perform any of its obligations under the provisions of this Lease, Landlord, at its option, may (but will not be required to) do the same or cause the same to be done. In addition to any and all other rights and remedies of Landlord, the cost incurred by Landlord in connection with such performance by Landlord will be an additional charge due from Tenant to Landlord, together with interest thereon at the maximum rate permitted by law in the state in which the Premises are located on the next rent date after such expenditure or, if there is no maximum rate permitted by law, at fifteen percent (15%) per annum.

7.10 **Condemnation:** If the entire Premises are condemned under eminent domain, or acquired in lieu of condemnation, for any public or quasi-public use or purpose, all rentals and taxes or other charges will be paid to that date, and Tenant will have the right to make a claim for the value of its leasehold estate. Tenant will, also, have the right to claim and recover such compensation as may be separately awarded for any and all damage to Tenant's business by reason of the condemnation and for any cost or loss to which Tenant might be put in removing Tenant's merchandise, furniture, equipment and other personal property. Tenant specifically waives and releases any claim it may have, however, for the value of the building, fixtures and other improvements on the Premises whether or not installed or paid for by Tenant. Tenant further agrees to subordinate any claim it may have to Landlord's claim for the value of the improvements.

If only a part of the Premises is taken or condemned and Landlord determines that the operation of a McDonald's Restaurant on the Premises is no longer economically feasible or desirable, Landlord may at any time, either prior to or within a period of sixty (60) days after the date when possession of the Premises will be required by the condemning authority, elect to

MCDAT00002730

terminate this Lease. If Landlord fails to exercise its option to terminate this Lease or will not have any such option, Landlord will (1) with reasonable promptness, make necessary repairs to and alterations of the improvements on the Premises for the purpose of restoring it to substantially the same use as that which was in effect immediately prior to such taking, to the extent that may be necessary by the condemnation; and (2) be entitled to the entire award for such partial taking. If Landlord does not elect to terminate this Lease, Tenant's Basic Rent and Pass Thru Rent, if applicable, will be reduced by a fraction, the numerator of which will be the total condemnation award or settlement and the denominator of which will be the fair market value of the Premises, prior to the taking, as determined by an independent appraiser selected by the Landlord.

7.11 **Subordination and Non-Disturbance:** This Lease and all of Tenant's rights, title and interest under the Lease will be subject, subordinated and inferior to the lien of any and all mortgages and to the rights of all parties under any sale and leaseback of the Premises and to any and all terms, conditions, provisions, extensions, renewals or modifications of any such mortgage or mortgages or sale and leaseback which Landlord or any grantee of Landlord (collectively hereafter called "Fee Owner") has or may place upon the Premises and the improvements thereon, in the same manner and to the same extent as if this Lease had been executed subsequent to the execution, delivery and recording of such mortgage or of the deed and lease under the sale and leaseback. This provision is intended to include the right of any grantee or Landlord under a sale and leaseback to further encumber the property with one or more mortgages, all of which are declared to be superior to the interest of Tenant in this Lease.

If a mortgagee or any other person acquires title to the Premises pursuant to the exercise of any remedy provided for in such mortgage, or in the event of the default under the Lease related to a sale and leaseback of the Premises, Tenant's right of possession will not be disturbed provided (a) Tenant is not then in default under this Lease and (b) Tenant attorns to such title holder. Tenant agrees that upon a mortgage foreclosure it will attorn to any mortgagee or assignee or any purchaser at the foreclosure sale (collectively called "Purchaser") as its Landlord and in the case of a default under the terms of the lease used in a sale and leaseback, it will attorn to the Fee Owner of the Premises as its new Landlord and, in either event, this Lease will continue in full force and effect as a direct Lease between Tenant and such party under all of the terms of this Lease. If there is a foreclosure of a mortgage placed on the property by a grantee under a sale and leaseback, such attornment will be required only if, at the time of such foreclosure, the Lease used in the sale and leaseback is also in default.

The subordination of this Lease to any mortgagee of Fee Owner provided for in this Lease or to any Lease under a sale and leaseback arrangement will be automatic and self-operative, and no special instrument of subordination will be necessary. Without limiting such automatic and self-operative subordinations, however, Tenant will, on demand, at any time or times, execute, acknowledge and deliver to Fee Owner, without expense to Fee Owner, any and all instruments that may be necessary or proper to evidence the subordination of this Lease and all rights in this Lease to the lien of any such mortgage, or to any such lease under a sale and leaseback arrangement. If Tenant fails, at any time, to execute, acknowledge and deliver any such subordination instrument within five (5) days after receipt of the notice, in addition to any other remedies available, Landlord may execute, acknowledge and deliver the same as the attorney-in-fact on Tenant's behalf; and Tenant hereby irrevocably makes, constitutes and appoints Landlord, its successors and assigns, such attorney-in-fact for that purpose.

13

MCDAT00002731

## ARTICLE 8  MISCELLANEOUS

8.01  **No Agency Created:**  Tenant will have no authority, express or implied, to act as agent of Landlord or any of its affiliates for any purpose.  Tenant is, and will remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Premises, including any personal property, equipment, fixtures or real property connected with them and for all claims or demands based on damage or destruction of property or based on injury, illness or death of any person or persons, directly or indirectly, resulting from the operation of the McDonald's Restaurant located on the Premises.

8.02  **Recording of Lease:**  Tenant will not record this Lease without the written consent of Landlord.  However, upon the request of either party, the other party will join the execution of a memorandum or a so-called "short-form" of this Lease for the purpose of recordation.  The memorandum or short form of this Lease will describe the parties, the Premises and the term of this Lease and will incorporate this Lease by reference.  The party requesting execution of the memorandum will bear all costs for recording it.

8.03  **Force Majeure:**  Whenever a period of time is provided in this Lease for either party to do or perform any act or thing, except the payment of monies, neither party will be liable for any delays due to strikes, lockouts, casualties, acts of God, war, governmental regulation or control or other causes beyond the reasonable control of the parties, and in any event the time period for the performance of an obligation in this Lease will be extended for the amount of time of the delay. This Article will not apply to, or result in, an extension of the term of this Lease.

8.04  **Paragraph Headings:**  Headings in this Lease are for convenience only and are not to be construed as part of this Lease and will not be construed as defining or limiting in any way the scope or intent of the provisions of this Lease.

8.05  **Invalidity of a Provision:**  If any term or provision of this Lease will to any extent be held invalid or unenforceable, the remaining terms and provisions of this Lease will not be affected, but each term and provision of this Lease will be valid and be enforced to the fullest extent permitted by law.  If any material term of this Lease is stricken or declared invalid, Landlord reserves the right to terminate this Lease at its sole option.

8.06  **Law Governing:**  The terms and provisions of this Lease will be governed by the laws of the State of Illinois.

8.07  **Entire Agreement:**  This Lease and the Franchise Agreement will be deemed to include the entire agreement between the parties, and it is agreed that neither Landlord nor anyone acting in its behalf has made any statement, promise or agreement or taken upon itself any engagement whatever, verbally or in writing, in conflict with the terms of this Lease, or that in any way modifies, varies, alters, enlarges, or invalidates any of its provisions, or extends the term of this Lease, and that no obligations of Landlord will be implied in addition to the obligations expressed in this Lease. This agreement cannot be changed orally but only by an agreement in writing signed by Landlord and Tenant.  Nothing in this Lease or in any related agreement, however, is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Tenant.

8.08  **Parties Bound:**  The terms of this Lease will extend to and be binding upon the administrators, executors, heirs, assigns and successors of the parties, subject to the terms of Article 4.06.

MCDAT00002732

8.09 **Notices or Demands:** All notices to or demands upon Landlord or Tenant given under any of the provisions of this Lease will be in writing. Any notices or demands from Landlord to Tenant will be deemed to have been duly and sufficiently given if a copy has been delivered personally or mailed by United States registered or certified mail in an envelope properly stamped and addressed to Tenant at the address of the Premises. Any notices or demands from Tenant to Landlord will be deemed to have been duly and sufficiently given if mailed by registered or certified mail in an envelope properly stamped and addressed to Landlord at One McDonald's Plaza, Oak Brook, Illinois 60523, Attention: Director, U.S. Legal Department. Mailed notices shall be deemed received three (3) business days after being deposited in the U.S. Mail. Either party, by notice, may change the address to which notice will be sent, but all notices mailed to Tenant at the address of the restaurant on the Premises will be deemed sufficient.

**To indicate their consent** to this Operator's Lease the parties, or their authorized representatives or officers, have signed this document.

**TENANT:**                                    **LANDLORD: McDONALD'S USA, LLC**

_____        By: _____

                                       Date Signed: _____

                                       Location Code: _____

                                       Prepared by: _____

MCDAT00002733

**Addition to Schedule A if there is excess property:**

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## EXCESS PROPERTY ADDENDUM

1.  Landlord and Tenant acknowledge that the Premises includes excess property which will not be used in the operation of the McDonald's Restaurant developed on the Premises. The excess property is included in the legal description described on Schedule A of this Lease.

2.  If the Landlord, in its sole discretion, is able to sell or lease the excess property during the term of this Lease, Tenant agrees to amend this Lease to accomplish the following:

    A.  The Premises shall be amended to delete the excess property so that it will no longer be leased to Tenant.

    B.  The Premises will be made subject and subordinate to easements that may be needed for access, utilities, drainage, signs or any other necessary use to properly or conveniently develop the excess property. Landlord agrees that no such easements or reservations shall unreasonably interfere with the continuing operation of the McDonald's Restaurant, and all costs, expenses and liabilities associated with the easements or any other use of the Premises shall be assumed by the Landlord.

3.  Notwithstanding the deletion of the excess property from the Premises, the Tenant's rent shall remain as stated in this Lease and shall not be reduced. However, Tenant shall be reimbursed by Landlord for an amount equal to approximately all of Tenant's costs for real estate taxes, insurance and maintenance of the excess property up to an amount not to exceed the Landlord's gain on any sale or disposition of the excess property. The gain or loss on the disposition of the excess property shall be determined by subtracting the net book value of the excess property from the net proceeds of the Landlord's sale or other disposition of the excess property. If the excess property is leased by Landlord, the gain or loss shall be determined by subtracting the net present value of the rental payments to be received by Landlord from the net present value of all of Landlord's rental payments or Landlord's net book value associated with the excess property.

4.  If the excess property is developed in such a manner as to provide for common access, parking, utilities or other easements that benefit both the Premises and the excess property, Tenant agrees to pay a pro rata share of the cost of maintaining and repairing such common access, parking, utilities or other easements as set forth in the written agreements.

5.  The effective date of the above described amendment shall be the date of closing of the sale of the excess property, if sold, or the date the rent commences, if it is leased.

## SCHEDULE A

R3067 LT RBFL     1   0050 L

```
STORE:                              SITE  :
                                    FILE  :
                                    SEQ   :
                                    REGION :


RE:    INITIAL         PROJECTED
```

RENT TERMS

| COMMENCEMENT DATE EXPIRATION DATE | MONTHLY BASIC RENT | PERCENT RENT | MONTHLY BASE SALES | PASS THRU RENT # | ADDL PROP RENT # | REACQUISITION/ RENEGOTIATION RENT # |
|---|---|---|---|---|---|---|

```
COMMENCEMENT OF TERM
   REMAINDER OF TERM
```

\#  If rental amounts are shown in these columns, these amounts are to be paid monthly.

SCHEDULE B

MCDAT00002735

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## LANDLORD'S INTEREST ADDENDUM
(McDonald's USA, LLC Leased Property)

1. **LANDLORD'S INTEREST IN PREMISES:** Landlord holds a leasehold interest in the Premises or a portion of the Premises under the Head Lease described in Article 1.05.

2. **COMPLIANCE WITH HEAD LEASE:** Tenant acknowledges and agrees that the terms and conditions of this Lease are subject and subordinate to the terms and conditions of the Head Lease and any subsequent amendments to it. If there are any inconsistencies between this Lease and the Head Lease, the more restrictive obligations of the Head Lease will prevail. Tenant will not, in its use and enjoyment of the Premises, suffer or permit any condition to exist, or do, or omit to do, anything which would give rise to any right of the landlord under the Head Lease ("Head Landlord") to terminate the Head Lease or any rights of Landlord. Tenant will perform, comply with and discharge all obligations which Landlord is required to comply with and discharge under the Head Lease, including, but not limited to, payment of all charges, costs and expenses as set forth in Article 3.01 of this Lease. Such payments shall not, however, include payment of Landlord's basic monthly rental obligations under the Head Lease.

3. **TENANT'S STATEMENTS AND CERTIFICATES:** Without limiting the generality of the foregoing, Tenant agrees to promptly provide to Landlord insurance policies or certificates, off-set statements, statements of sales, mechanic's lien waivers, notices, releases and any other statement, record or document which may be required, from time to time, by the Head Landlord under the terms of the Head Lease. All certificates or policies of insurance so required will also name the Head Landlord as co-insured or additional insured, as the case may be.

4. **ENFORCEMENT OF LANDLORD'S RIGHTS UNDER HEAD LEASE:** It is acknowledged that the Head Landlord may have certain obligations under the Head Lease to maintain and repair the Premises and adjoining areas, pay real estate taxes, assessments and special charges and impositions, restore, replace or rebuild the Premises and adjoining areas in the event of damage by fire and other causes, carry and pay for certain types of insurance policies and perform other obligations set forth in the Head Lease. If these obligations exist, Landlord agrees to make a good faith effort to obtain the timely and faithful performance of Head Landlord's obligations, but Landlord will not be in default or breach of any of its covenants and duties under this Lease or be liable for any resulting loss or claim of Tenant if Landlord is not able to enforce its rights under the Head Lease. With respect to Landlord's obligation to repair and restore the Premises in the event of damage or destruction by fire or any other cause, Landlord's obligations are conditioned upon Landlord obtaining the cooperation and approval of the Head Landlord, as it may be required, and the compliance of Head Landlord with all of Head Landlord's duties under the Head Lease; and Landlord will not be liable to Tenant for any damage, claim or injury resulting from Landlord's inability to repair or restore the Premises due to a default or breach of the Head Lease by the Head Landlord.

5. **INTENT OF THE PARTIES:** It is the intent of the parties to enter into a sublease between Landlord and Tenant and not to make an assignment of the Head Lease. The parties further acknowledge that it is their intent that there be no merger of either Landlord's or Tenant's interest in this Lease and fee title if either party acquires a fee interest in the Premises at any time after the execution of this Lease. In such event, this Lease will remain in full force and effect and will determine the rights, duties and obligations of the parties.

## SCHEDULE C

[CITY, STATE]
[Address]
L/C: _____
File #: _____

# LANDLORD'S INTEREST ADDENDUM
## (McDonald's Corporation Leased Property)

1. **LANDLORD'S INTEREST IN PREMISES:** Landlord holds a leasehold interest in the Premises or a portion of the Premises through an internal lease(s) with McDonald's Corporation and/or its affiliated companies (McDonald's Corporation and/or its affiliated companies are hereafter referred to as "McDonald's") ("McDonald's Internal Lease Documentation") as may be amended from time to time. The McDonald's Internal Lease Documentation does not increase Tenant's obligations under this Lease. The McDonald's Internal Lease Documentation requires Landlord to meet all of the obligations of the tenant under the Head Lease described in Article 1.05.

2. **COMPLIANCE WITH HEAD LEASE:** Tenant acknowledges and agrees that the terms and conditions of this Lease are subject and subordinate to the terms and conditions of the Head Lease and any subsequent amendments to it. If there are any inconsistencies between this Lease, McDonald's Internal Lease Documentation and the Head Lease, the more restrictive obligations of the Head Lease will prevail. Tenant will not, in its use and enjoyment of the Premises, suffer or permit any condition to exist, or do, or omit to do, anything which would give rise to any right of the landlord under the Head Lease ("Head Landlord") to terminate the Head Lease or any rights of Landlord and/or McDonald's. Tenant will perform, comply with and discharge all obligations which Landlord is required to comply with and discharge under the Head Lease, including, but not limited to, payment of all charges, costs and expenses as set forth in Article 3.01 of this Lease. Such payments shall not, however, include payment of the basic monthly rental obligations under the Head Lease.

3. **TENANT'S STATEMENTS AND CERTIFICATES:** Without limiting the generality of the foregoing, Tenant agrees to promptly provide to Landlord, insurance policies or certificates, off-set statements, statements of sales, mechanic's lien waivers, notices, releases and any other statement, record or document which may be required, from time to time, by the Landlord or the Head Landlord under the terms of the Head Lease. All certificates or policies of insurance so required will, in addition to Landlord, also name the Head Landlord and McDonald's as co-insureds or additional insureds, as the case may be.

4. **ENFORCEMENT OF LANDLORD'S RIGHTS UNDER HEAD LEASE:** It is acknowledged that the Head Landlord may have certain obligations under the Head Lease to maintain and repair the Premises and adjoining areas, pay real estate taxes, assessments and special charges and impositions, restore, replace or rebuild the Premises and adjoining areas in the event of damage by fire and other causes, carry and pay for certain types of insurance policies and perform other obligations set forth in the Head Lease. If these obligations exist, Landlord agrees to make a good faith effort to obtain the timely and faithful performance of Head Landlord's obligations, but Landlord will not be in default or breach of any of its covenants and duties under this Lease or be liable for any resulting loss or claim of Tenant if Landlord is not able to enforce the rights of tenant under the Head Lease. With respect to Landlord's obligation to repair and restore the Premises in the event of damage or destruction by fire or any other cause, Landlord's obligations are conditioned upon Landlord obtaining the cooperation and approval of the Head Landlord, as it may be required, and the compliance of Head Landlord with all of Head Landlord's duties under the Head Lease; and neither Landlord nor McDonald's will be liable to Tenant for any damage, claim or injury resulting from Landlord's inability to repair or restore the Premises due to a default or breach of the Head Lease by the Head Landlord.

5. **INTENT OF THE PARTIES:**  It is the intent of the parties to enter into a subleasing agreement between Landlord and Tenant and not to make an assignment of the Head Lease or McDonald's Internal Lease Documentation.  The parties further acknowledge that it is their intent that there be no merger of either Landlord's or Tenant's interest in this Lease and fee title if either party acquires a fee interest in the Premises at any time after the execution of this Lease.  In such event, this Lease will remain in full force and effect and will determine the rights, duties and obligations of the parties.

**SCHEDULE C**

MCDAT00002738

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## LANDLORD'S INTEREST ADDENDUM
### (McDonald's Corporation or McRec Fee Owned Property)

1.  **LANDLORD'S INTEREST IN PREMISES:**  Landlord holds a leasehold interest in the Premises or a portion of the Premises through an internal lease(s) with McDonald's Corporation and/or its affiliated companies (McDonald's Corporation and/or its affiliated companies are hereafter referred to as "McDonald's") ("McDonald's Internal Lease Documentation") as may be amended from time to time.  The McDonald's Internal Lease Documentation between McDonald's and Landlord does not increase Tenant's obligations under this Lease. Tenant acknowledges and agrees that under the terms of this Lease, Tenant will perform, comply with and discharge any and all obligations related to the Premises and its use, including, but not limited to, the payment of all charges, costs and expenses as set forth in Article 3.01 of this Lease.

2.  **TENANT'S INSURANCE POLICIES AND CERTIFICATES:**  All certificates and policies of insurance so required under this Lease will, in addition to Landlord, name McDonald's as an additional insured.

3.  **INTENT OF THE PARTIES:**  It is the intent of the parties to enter into a subleasing agreement between Landlord and Tenant and not to make an assignment of the McDonald's Internal Lease Documentation.  The parties further acknowledge that it is their intent that there be no merger of either Landlord's or Tenant's interest in this Lease and fee title if either party acquires a fee interest in the Premises at any time after the execution of this Lease.  In such event, this Lease will remain in full force and effect and will determine the rights, duties and obligations of the parties.

## SCHEDULE C

[CITY, STATE]
[Address]
L/C: _____
File #: _____

**LANDLORD'S INTEREST ADDENDUM – OIL**

(Oil Partner as Head Landlord and McDonald's USA, LLC is tenant
under a Ground Lease and Operating Agreement with an oil partner)

1.  **LANDLORD'S INTEREST IN PREMISES:** Landlord holds a leasehold interest in the Premises or a portion of the Premises under the Head Lease described in Article 1.05. The Head Lease provides for the joint operation of a fuel facility, McDonald's Restaurant and convenience store, and if provided for in the Head Lease, the operation of a car wash, at the property as defined in the Head Lease.

2.  **COMPLIANCE WITH HEAD LEASE:** Tenant acknowledges and agrees that the terms and conditions of this Lease are subject and subordinate to the terms and conditions of the Head Lease and any subsequent amendments to it. If there are any inconsistencies between this Lease and the Head Lease, the more restrictive obligations of the Head Lease will prevail. Tenant will not, in its use and enjoyment of the Premises, suffer or permit any condition to exist, or do, or omit to do, anything which would give rise to any right of the landlord under the Head Lease ("Head Landlord") to terminate the Head Lease or any rights of Landlord. Tenant will perform, comply with and discharge all obligations which Landlord is required to comply with and discharge under the Head Lease, including but not limited to, payment of all charges, costs and expenses set forth in Article 3.01 of this Lease. Such payments shall not, however, include payment of Landlord's monthly basic rental obligations under the Head Lease.

3.  **TENANT'S STATEMENTS AND CERTIFICATES:** Without limiting the generality of the foregoing, Tenant agrees to promptly provide to Landlord insurance policies or certificates, off-set statements, statements of sales, mechanic's lien waivers, notices, releases and any other statement, record or document which may be required, from time to time, by the Head Landlord under the terms of the Head Lease. All certificates or policies of insurance so required will also name the Head Landlord as co-insured or additional insured, as the case may be.

4.  **ENFORCEMENT OF LANDLORD'S RIGHTS UNDER HEAD LEASE:** It is acknowledged that the Head Landlord may have certain obligations under the Head Lease to maintain and repair the Premises and adjoining areas, pay real estate taxes, assessments and special charges and impositions, restore, replace or rebuild the Premises and adjoining areas in the event of damage by fire and other causes, carry and pay for certain types of insurance policies and perform other obligations set forth in the Head Lease. If these obligations exist, Landlord agrees to make a good faith effort to obtain the timely and faithful performance of Head Landlord's obligations, but Landlord will not be in default or breach of any of its covenants and duties under this Lease or be liable for any resulting loss or claim of Tenant if Landlord is not able to enforce its rights under the Head Lease. With respect to Landlord's obligation to repair and restore the Premises in the event of damage or destruction by fire or any other cause, Landlord's obligations are conditioned upon Landlord obtaining the cooperation and approval of the Head Landlord, as it may be required, and the compliance of Head Landlord with all of Head Landlord's duties under the Head Lease; and Landlord will not be liable to Tenant for any damage, claim or injury resulting from Landlord's inability to repair or restore the Premises due to a default or breach of the Head Lease by the Head Landlord.

1

5. **INTENT OF THE PARTIES:** It is the intent of the parties to enter into a subleasing agreement between Landlord and Tenant and not to make an assignment of the Head Lease. The parties further acknowledge that it is their intent that there be no merger of either Landlord's or Tenant's interest in this Lease and fee title if either party acquires a fee interest in the Premises at any time after the execution of this Lease. In such event, this Lease will remain in full force and effect and will determine the rights, duties and obligations of the parties.

MCDAT00002741

[CITY, STATE]
[Address]
L/C: _____
File #: _____

**LANDLORD'S INTEREST ADDENDUM – OIL**
(Oil Partner as Head Landlord and McDonald's Corporation is tenant
under a Ground Lease and Operating Agreement with an oil partner)

1.  **LANDLORD'S INTEREST IN PREMISES:**  Landlord holds a leasehold interest in the Premises or a portion of the Premises through an internal lease(s) with McDonald's Corporation and/or its affiliated companies (McDonald's Corporation and/or its affiliated companies are hereafter referred to as "McDonald's") ("McDonald's Internal Lease Documentation") as may be amended from time to time.  The McDonald's Internal Lease Documentation does not increase Tenant's obligations under this Lease.  The McDonald's Internal Lease Documentation requires Landlord to meet all of the obligations of the tenant under the Head Lease described in Article 1.05.  The Head Lease provides for the joint operation of a fuel facility, McDonald's Restaurant and convenience store, and if provided for in the Head Lease, the operation of a car wash, at the property as defined in the Head Lease.

2.  **COMPLIANCE WITH HEAD LEASE:**  Tenant acknowledges and agrees that the terms and conditions of this Lease are subject and subordinate to the terms and conditions of the Head Lease and any subsequent amendments to it.  If there are any inconsistencies between this Lease, McDonald's Internal Lease Documentation and the Head Lease, the more restrictive obligations of the Head Lease will prevail.  Tenant will not, in its use and enjoyment of the Premises, suffer or permit any condition to exist, or do, or omit to do, anything which would give rise to any right of the landlord under the Head Lease ("Head Landlord") to terminate the Head Lease or any rights of Landlord and/or McDonald's.  Tenant will perform, comply with and discharge all obligations which Landlord is required to comply with and discharge under the Head Lease, including but not limited to, payment of all charges, costs and expenses set forth in Article 3.01 of this Lease.  Such payments shall not, however, include payment of Landlord's monthly basic rental obligations under the Head Lease.

3.  **TENANT'S STATEMENTS AND CERTIFICATES:**  Without limiting the generality of the foregoing, Tenant agrees to promptly provide to Landlord insurance policies or certificates, off-set statements, statements of sales, mechanic's lien waivers, notices, releases and any other statement, record or document which may be required, from time to time, by the Landlord or the Head Landlord under the terms of the Head Lease.  All certificates or policies of insurance so required will, in addition to Landlord, also name the Head Landlord and McDonald's as co-insureds or additional insureds, as the case may be.

4.  **ENFORCEMENT OF LANDLORD'S RIGHTS UNDER HEAD LEASE:**  It is acknowledged that the Head Landlord may have certain obligations under the Head Lease to maintain and repair the Premises and adjoining areas, pay real estate taxes, assessments and special charges and impositions, restore, replace or rebuild the Premises and adjoining areas in the event of damage by fire and other causes, carry and pay for certain types of insurance policies and perform other obligations set forth in the Head Lease.  If these obligations exist, Landlord agrees to make a good faith effort to obtain the timely and faithful performance of Head Landlord's obligations, but Landlord will not be in default or breach of any of its covenants and duties under this Lease or be liable for any resulting loss or claim of Tenant if Landlord is not able to enforce its rights under the Head Lease.  With respect to Landlord's obligation to repair and restore the Premises in the event of damage or destruction by fire or any other cause, Landlord's obligations are conditioned upon Landlord obtaining the cooperation and approval of the Head Landlord, as it may be required, and the compliance of Head Landlord with all of Head Landlord's duties under the Head Lease; and

1

MCDAT00002742

neither Landlord nor McDonald's will be liable to Tenant for any damage, claim or injury resulting from Landlord's inability to repair or restore the Premises due to a default or breach of the Head Lease by the Head Landlord.

5.  **INTENT OF THE PARTIES:**  It is the intent of the parties to enter into a subleasing agreement between Landlord and Tenant and not to make an assignment of the Head Lease or McDonald's Internal Lease Documentation.  The parties further acknowledge that it is their intent that there be no merger of either Landlord's or Tenant's interest in this Lease and fee title if either party acquires a fee interest in the Premises at any time after the execution of this Lease.  In such event, this Lease will remain in full force and effect and will determine the rights, duties and obligations of the parties.

MCDAT00002743

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## CO-BRANDED DEVELOPMENT ADDENDUM
(McDonald's entity is landlord under a Ground Lease and Operating Agreement with an oil partner)

1. **GROUND LEASE AND OPERATING AGREEMENT:** Tenant acknowledges that Landlord or McDonald's Corporation or an affiliated company of McDonald's Corporation has entered into a Ground Lease and Operating Agreement ("Agreement") with that oil partner set forth in the Agreement. The Agreement provides for the joint operation of a fuel facility, McDonald's Restaurant and convenience store, and if provided for in the Agreement, the operation of a car wash, at the property as defined in the Agreement.

2. **COMPLIANCE WITH THE AGREEMENT:** Tenant acknowledges receipt of a copy of the Agreement, will abide by its terms and agrees that Tenant is obligated to perform any and all obligations of Landlord set forth in the Agreement. Tenant further agrees that these obligations are in addition to any obligations that Tenant may have under the terms of this Lease or Franchise Agreement with Landlord. If there are any inconsistencies between the Agreement and this Lease or Franchise Agreement, the more restrictive obligations of the Agreement will prevail. If there are any inconsistencies between the Agreement and the Head Lease, if any, as described in Article 1.05, the more restrictive obligations of the Head Lease will prevail.

[CITY, STATE]
[Address]
L/C: _____
File #: _____

# McDONALD'S INTEREST ADDENDUM

(McDonald's USA, LLC holds interest in Master Agreement – interest is not a leasehold)

**THIS McDONALD'S INTEREST ADDENDUM** is attached to and made a part of the Operator's Lease ("Agreement") between **McDONALD'S USA, LLC,** a Delaware limited liability company ("McDonald's") and _____ (hereafter, for purposes of this Addendum, called "Grantee").

1. **McDONALD'S INTEREST IN PREMISES:** McDonald's has obtained the right to use the Premises pursuant to the _____ described in Article 1.05 ("Master Agreement").

2. **COMPLIANCE WITH THE MASTER AGREEMENT:** Grantee acknowledges and agrees that the terms and conditions of this Agreement are subject and subordinate to the terms and conditions of the Master Agreement and any subsequent amendments to it. If there are any inconsistencies between this Agreement and the Master Agreement, the more restrictive obligations of the Master Agreement will prevail. Grantee will not, in its use and enjoyment of the Premises, suffer or permit any condition to exist, or do, or omit to do, anything which would give rise to any right of the grantor of McDonald's interest under the Master Agreement ("Master Grantor") to terminate the Master Agreement or to prejudice or limit any rights of McDonald's under the Master Agreement. Grantee will perform, comply with and discharge all obligations which McDonald's is required to perform, comply with and discharge pursuant to the Master Agreement including, but not limited to, the payment of all charges, costs and expenses as set forth in Article 3.01 of this Agreement. Such payments shall not, however, include payment of McDonald's basic monthly fee obligation for its interest under the Master Agreement.

3. **GRANTEE'S STATEMENTS AND CERTIFICATES:** Without limiting the generality of the foregoing, Grantee agrees to promptly provide the insurance policies or certificates, off-set statements, statements of sales, mechanic's lien waivers, notices, releases and any other statement, record or document which may be required from time to time by McDonald's under the terms of the Master Agreement. All certificates or policies of insurance so required will name the Master Grantor as co-insured or additional insured, as the case may be.

4. **ENFORCEMENT OF McDONALD'S RIGHTS UNDER MASTER AGREEMENT:** It is acknowledged that the Master Grantor may have certain obligations under the Master Agreement to maintain and repair the Premises and adjoining areas, pay real estate taxes, assessments and special charges and impositions, restore, replace or rebuild the Premises and adjoining areas in the event of damage by fire and other causes, carry and pay for certain types of insurance policies and perform other obligations set forth in the Master Agreement. If these obligations exist, McDonald's agrees to make a good faith effort to obtain the timely and faithful performance of the Master Grantor's obligations, but McDonald's will not be in default or breach of any of its covenants and duties under this Agreement or be liable for any resulting loss or claim of Grantee if McDonald's is not able to enforce its rights under the Master Agreement. With respect to McDonald's obligation, if any, to repair and restore the Premises in the event of damage or destruction by fire or any other cause, McDonald's obligations are conditioned upon McDonald's obtaining the cooperation and approval of the Master Grantor, as it may be required, and the compliance of the Master Grantor with all of the Master Grantor's duties under the Master Agreement; and McDonald's will not be liable to Grantee for any damage, claim or injury resulting from McDonald's inability to repair or restore the Premises due to a default or breach of the Master Agreement by the Master Grantor.

MCDAT00002745

5.  **INTENT OF THE PARTIES:** It is the intent of the parties to enter into a sub-agreement between McDonald's and Grantee and not to make an assignment of the Master Agreement. The parties further acknowledge that it is their intent that there be no merger of either McDonald's or Grantee's interest in this Agreement and the fee interest if either party acquires the fee interest in the Premises at any time after the execution of this Agreement. In such event, this Agreement will remain in full force and effect and will determine the rights, duties, and obligations of the parties. In addition, notwithstanding anything contained in this Agreement to the contrary, if McDonald's does not hold a leasehold interest in the Premises, this Agreement shall not be deemed a sublease but a sub-conveyance allowed by McDonald's rights under the Master Agreement. It is further agreed that the designation of this document as an "Operator's Lease" is merely for convenience and does not purport to transfer greater rights to Grantee than those held by McDonald's pursuant to the Master Agreement.

MCDAT00002746

[CITY, STATE]
[Address]
L/C: _____
File #: _____

## McDONALD'S INTEREST ADDENDUM
(McDonald's Corporation holds interest in Master Agreement – interest is not a leasehold)

**THIS McDONALD'S INTEREST ADDENDUM** is attached to and made a part of the Operator's Lease ("Agreement") between **McDONALD'S USA, LLC**, a Delaware limited liability company ("McDonald's USA") and _____ (hereafter, for purposes of this Addendum, called "Grantee").

1. **McDONALD'S USA'S INTEREST IN PREMISES:**  McDonald's USA has obtained the right to use the Premises through an internal agreement(s) with McDonald's Corporation and/or its affiliated companies (McDonald's Corporation and/or its affiliated companies are hereafter referred to as "McDonald's") ("McDonald's Internal Agreement Documentation") as may be amended from time to time.  The McDonald's Internal Agreement Documentation does not increase Grantee's obligations under this Agreement.  The McDonald's Internal Agreement Documentation requires McDonald's USA to meet all of the obligations of McDonald's under the Master Agreement described in Article 1.05.

2. **COMPLIANCE WITH THE MASTER AGREEMENT:**  Grantee acknowledges and agrees that the terms and conditions of this Agreement are subject and subordinate to the terms and conditions of the Master Agreement and any subsequent amendments to it.  If there are any inconsistencies between this Agreement, McDonald's Internal Agreement Documentation and the Master Agreement, the more restrictive obligations of the Master Agreement will prevail.  Grantee will not, in its use and enjoyment of the Premises, suffer or permit any condition to exist, or do, or omit to do, anything which would give rise to any right of the grantor of McDonald's interest under the Master Agreement ("Master Grantor") to terminate the Master Agreement or to prejudice or limit any rights of McDonald's under the Master Agreement.  Grantee will perform, comply with and discharge all obligations which McDonald's is required to perform, comply with and discharge pursuant to the Master Agreement including, but not limited to, the payment of all charges, costs and expenses as set forth in Article 3.01 of this Agreement.  Such payments shall not, however, include payment of McDonald's basic monthly fee obligation for its interest under the Master Agreement.

3. **GRANTEE'S STATEMENTS AND CERTIFICATES:**   Without limiting the generality of the foregoing, Grantee agrees to promptly provide the insurance policies or certificates, off-set statements, statements of sales, mechanic's lien waivers, notices, releases and any other statement, record or document which may be required from time to time by McDonald's USA, McDonald's or the Master Grantor under the terms of the Master Agreement.  All certificates or policies of insurance so required will, in addition to McDonald's USA, also name the Master Grantor and McDonald's as co-insureds or additional insureds, as the case may be.

4. **ENFORCEMENT OF McDONALD'S RIGHTS UNDER MASTER AGREEMENT:**   It is acknowledged that the Master Grantor may have certain obligations under the Master Agreement to maintain and repair the Premises and adjoining areas, pay real estate taxes, assessments and special charges and impositions, restore, replace or rebuild the Premises and adjoining areas in the event of damage by fire and other causes, carry and pay for certain types of insurance policies and perform other obligations set forth in the Master Agreement.  If these obligations exist, McDonald's USA agrees to make a good faith effort to obtain the timely and faithful performance of the Master Grantor's obligations, but McDonald's USA will not be in default or breach of any of its covenants and duties under this Agreement or be liable for any resulting loss or claim of Grantee if McDonald's USA is not able to enforce its rights under the Master Agreement.  With respect to McDonald's

1

USA's obligation, if any, to repair and restore the Premises in the event of damage or destruction by fire or any other cause, McDonald's USA's obligations are conditioned upon McDonald's USA's obtaining the cooperation and approval of the Master Grantor, as it may be required, and the compliance of the Master Grantor with all of the Master Grantor's duties under the Master Agreement; and neither McDonald's USA nor McDonald's will be liable to Grantee for any damage, claim or injury resulting from McDonald's USA's inability to repair or restore the Premises due to a default or breach of the Master Agreement by the Master Grantor.

5. **INTENT OF THE PARTIES:**  It is the intent of the parties to enter into a sub-agreement between McDonald's USA and Grantee and not to make an assignment of the Master Agreement.  The parties further acknowledge that it is their intent that there be no merger of either McDonald's USA's or Grantee's interest in this Agreement and the fee interest if either party acquires the fee interest in the Premises at any time after the execution of this Agreement.  In such event, this Agreement will remain in full force and effect and will determine the rights, duties, and obligations of the parties. In addition, notwithstanding anything contained in this Agreement to the contrary, if McDonald's USA does not hold a leasehold interest in the Premises, this Agreement shall not be deemed a sublease but a sub-conveyance allowed by McDonald's rights under the Master Agreement.  It is further agreed that the designation of this document as an "Operator's Lease" is merely for convenience and does not purport to transfer greater rights to Grantee than those held by McDonald's pursuant to the Master Agreement.

MCDAT00002748

## OPERATOR EXTENSION OF TERM LANGUAGE

If Landlord extends its leasehold interest or acquires the fee interest in the Premises so that the Landlord's tenure extends beyond _____, the term of this Lease shall be automatically modified for a term consistent with the Landlord's real estate interest in the Premises, but in no event beyond _____. This Lease shall also be amended to reflect any new terms and conditions in the new or extended Lease or in the acquisition documents executed by Landlord and its landlord or seller. The Basic Rent and Percentage Rent may be increased to reflect Landlord's total real estate acquisition and development costs for the Premises by applying Landlord's then current rental formula using the Percentage Rent then in effect for similar McDonald's Restaurants.

## EARLY TERMINATION DUE TO NO ADDITIONAL REAL ESTATE TENURE

Tenant acknowledges that Landlord is in negotiations with the party that controls the real estate interest in the Premises ("Head Landlord") to obtain additional real estate tenure for the Premises (as defined below). As of the date of this Lease, Landlord does not have real estate tenure at the Premises, but the Head Landlord has agreed to allow Landlord to occupy the Premises while negotiations continue. The Head Landlord may revoke its agreement at any time; therefore, Landlord and Tenant agree that, notwithstanding the term in this Article, Landlord may terminate this Lease upon the following: (i) negotiations with the Head Landlord cease or (ii) the Head Landlord requires Landlord to vacate the Premises. In either case, this Lease will terminate when McDonald's right to occupy the Premises terminates.

**EXHIBIT H**

**ASSIGNMENT TO AN ENTITY**

ASSIGNMENT AND CONSENT TO ASSIGNMENT

OF FRANCHISE TO A [CORPORATION/PARTNERSHIP/LIMITED LIABILITY COMPANY]

This Assignment and Consent to Assignment of Franchise to a [Corporation/Partnership/Limited Liability Company], dated _____ ("Assignment"), is between **McDonald's USA, LLC**, a Delaware limited liability company ("McDonald's"); _____ and _____ (collectively "Assignor"); **[Corporation/Partnership/LLC Name]**, a _____ [corporation/partnership/limited liability company] ("Assignee"); and those [shareholders/partners/members] of Assignee (individually ["Shareholder"/"Partner"/"Member"] and collectively ["Shareholders"/"Partners"/"Members"]) listed on Exhibit A attached and incorporated into this Assignment.

<u>Background</u>

A.    McDonald's or its predecessor in interest issued to Assignor or its predecessor(s) in interest a Franchise Agreement and an Operator's Lease, both dated _____ (collectively "Franchise"), for the McDonald's restaurant located at _____ [L/C: _____] ("Restaurant").

B.    Assignor requests McDonald's consent to transfer the rights in the Franchise to Assignee.

C.    Assignor, Assignee, and [Shareholders/Partners/Members] acknowledge that McDonald's consent to this Assignment is required under the terms of the Franchise.

<u>Agreement</u>

The parties, intending to be legally bound and for good and valuable consideration, agree as follows:

1.    The effective date of this Assignment is _____ ("Effective Date").

2.    McDonald's consents to this Assignment subject to the provisions of the Franchise and this Assignment.

3.    On the Effective Date, Assignor assigns and transfers all the right, title, and interest of Assignor in the Franchise to Assignee, subject to the provisions of the Franchise.

4.    Assignee must pay all fees and perform all obligations under the Franchise.

5.    Assignor agrees to remain personally bound by, and personally liable for the breach of, each and every provision of the Franchise, both monetary obligations and obligations to take or refrain from taking specific actions or to engage or refrain from engaging in specific activities, and is not released from any obligations to McDonald's by this Assignment.  After the date of this Assignment, all

1

references to Franchisee in the Franchise shall refer to both Assignor and Assignee both jointly and severally.

**[Alternate paragraph to be used for Assignment to Corporation.]**

6.      Without the prior written consent of McDonald's, Assignor, Assignee, and Shareholders may not, either voluntarily or by operation of law, make or permit:

a)      any further transfer or assignment of the Franchise;

b)      any pledge or encumbrance of the Franchise;

c)      any assignment, transfer, or pledge of any equity interest in Assignee including, but not limited to, transfers in any entity that is a Shareholder;

d)      the creation of new or additional equity interests in Assignee; or

e)      any amendment of the terms of any organizational documents relating to Assignee.

Equity interests, as used in this Assignment, include direct or indirect equity or beneficial interests in Assignee and the business risks associated with the Restaurant including, but not limited to, interests stated as debt that include any type of risk-taking interest or any interest in the profits or appreciation of the Restaurant.

**[Alternate paragraph to be used for Assignment to Partnership.]**

6.      Without the prior written consent of McDonald's, Assignor, Assignee, and Partners may not, either voluntarily or by operation of law, make or permit:

a)      any further transfer or assignment of the Franchise;

b)      any pledge or encumbrance of the Franchise;

c)      any assignment, transfer, or pledge of any equity interest in Assignee including, but not limited to, transfers in any entity that is a Partner;

d)      the creation of new or additional equity interests in Assignee;

e)      the change of a limited partnership interest to a general partnership interest or of a general partnership interest to a limited partnership interest; or

f)      any amendment of the terms of any partnership agreement or other organizational documents relating to Assignee.

Equity interests, as used in this Assignment, include direct or indirect equity or beneficial interests in Assignee and the business risks associated with the Restaurant including, but not limited to, interests stated as debt that include any type of risk-taking interest or any interest in the profits or appreciation of the Restaurant.

**[Alternate paragraph to be used for Assignment to Limited Liability Company.]**

6.      Without the prior written consent of McDonald's, Assignor, Assignee, and Members may not, either voluntarily or by operation of law, make or permit:

a)      any further transfer or assignment of the Franchise;

b)      any pledge or encumbrance of the Franchise;

c)      any assignment, transfer, or pledge of any equity interest in Assignee including, but not limited to, transfers in any entity that is a Member;

d)      the creation of new or additional equity interests in Assignee; or

e)      any amendment of the terms of any operating agreement or other organizational documents relating to Assignee.

2

MCDAT00002751

Equity interests, as used in this Assignment, include direct or indirect equity or beneficial interests in Assignee and the business risks associated with the Restaurant including, but not limited to, interests stated as debt that include any type of risk-taking interest or any interest in the profits or appreciation of the Restaurant.

7.    Assignor, Assignee, and [Shareholders/Partners/Members] represent and warrant that:

   a)    they are the only persons or entities with equity interests in Assignee and their ownership interests are as shown on Exhibit A; and
   b)    there is no obligation or intention to issue additional equity interests in Assignee.

8.    If any [Shareholders/Partners/Members] are trustees or trusts:

   a)    the beneficial interests in the trusts may not be assigned, transfers to successor trustees or special trustees may not be made even if the transfer is provided for in any trust agreement, and the trust agreement may not be amended without the prior written consent of McDonald's;
   b)    Exhibit A lists all persons who are trustees of any nature or have beneficial interests in any [Shareholder's/Partner's/Member's] trust(s);
   c)    this Assignment is not a consent to any future transfers of equity interest(s) of Assignee to any [Shareholder's/Partner's/Member's] trust beneficiaries based on any condition including, but not limited to, attainment of a certain age or occurrence of any event.  All future transfers or vesting of equity interest(s) of Assignee are subject to this Assignment; and
   d)    McDonald's has not reviewed any trust documents of any [Shareholder's/Partner's/Member's] trust; therefore, this Assignment does not constitute an approval by McDonald's of any documents relating to any [Shareholder's/Partner's/Member's] trust.  If any of those documents conflict with or contradict the provisions of this Assignment or McDonald's ownership policies, McDonald's will not be bound by those documents and the provisions of this Assignment will control.

9.    McDonald's has not reviewed any of Assignee's organizational documents; therefore, this Assignment does not constitute an approval by McDonald's of any documents relating to Assignee. If any of those documents conflict with or contradict the provisions of this Assignment or McDonald's ownership policies, McDonald's will not be bound by those documents and the provisions of this Assignment will control.

10.    Assignor, Assignee, and [Shareholders/Partners/Members] acknowledge that: (i) McDonald's has not provided any tax or other advice in connection with this Assignment; (ii) McDonald's approval of this Assignment does not constitute tax advice; and (iii) McDonald's has not reviewed or evaluated the validity of Assignee or of any trusts or entities with an equity interest in Assignee.

**[Additional paragraph to be used for Assignment to Corporation.]**
11.    a)    Assignor or Assignee must include the following legend on all issued and outstanding shares of stock of Assignee:

      This stock may not be pledged, sold, assigned or otherwise transferred, in whole or in part, voluntarily or by operation of law, without the prior written consent of McDonald's USA, LLC.  Any and all transfers are also subject to the terms of the

3

MCDAT00002752

Franchise, including the Franchise Agreement and Operator's Lease, or other applicable agreements, for each McDonald's restaurant operated by _____.

    b)    If McDonald's requests, Assignor or Assignee must send to McDonald's a copy of all outstanding certificates of stock of Assignee.

12.    No [Shareholders/Partners/Members] are granted approved owner/operator status by this Assignment. However, Assignee and [Shareholders/Partners/Members] must abide by those provisions of the Franchise relating to the maintenance and protection of the McDonald's System (as defined in the Franchise) including, but not limited to, those provisions requiring confidentiality and regulating involvement in other or similar restaurant businesses. A breach of this covenant is a material breach of the Franchise and entitles McDonald's to enforce all remedies available including, but not limited to, the termination of the Franchise.

13.    The parties' respective successors, assigns, heirs, and personal representatives are bound by this Assignment. All obligations, agreements, representations, and warranties made by more than one party will be joint and several even if it is not so stated in the relevant paragraph.

14.    At anytime during normal business hours, McDonald's may examine and copy any of Assignor's, Assignee's, or any [Shareholder's/Partner's/Member's] records, books, financial records, tax returns, or other documents for the purpose of insuring compliance with the Franchise and this Assignment.

15.    If Assignor, Assignee, or any [Shareholder/Partner/Member] breaches any of the conditions, representations, agreements, or warranties contained in this Assignment, McDonald's will be entitled to all relief and remedies available by law, and to all relief and remedies granted to McDonald's by the Franchise.

16.    Assignor has notified all of Assignor's lien holders and lenders of this Assignment.

17.    All terms and conditions of the Franchise remain in full force and effect except as modified by this Assignment including, but not limited to, the terms and conditions of Paragraph 15(a) of the Franchise Agreement in the event of the death or permanent incapacity of Assignor. _____ must continue to personally devote full time and best efforts to the operation of the Restaurant business.

18.    If Assignee's name or the name of any trust or entity with an equity interest in Assignee (collectively "Assignee's Name") contains "Mc", "Mac", a derivative of "Mc" or "Mac", or any other McDonald's trademark, then Assignor, Assignee, and [Shareholders/Partners/Members] covenant and agree (i) that if: (a) Assignee ceases to be a McDonald's franchisee; or (b) Assignee or [Shareholders/Partners/Members] are notified by McDonald's that McDonald's desires to use Assignee's Name as a trade name, trademark, or internet domain name on a nationwide basis but is prohibited by any government authority or entity authorized to assign or register trade names, trademarks, or internet domain names from using or registering that trade name, trademark, or internet domain name because it is similar to Assignee's Name, then they will cause Assignee's Name to be changed, within 30 days of any of the above occurrences, to delete any reference to "Mc", "Mac", a derivative of "Mc" or "Mac", or any other McDonald's trademark, without further consideration from McDonald's; (ii) that they will not challenge McDonald's use of any trade name, trademark, or internet domain name on the grounds that it: (a) is similar to Assignee's Name; (b) is likely to cause confusion; or (c) dilutes the value of the trade name; and (iii) that Assignee's Name shall not be used in connection with any trade or business

MCDAT00002753

conducted by Assignor, Assignee, or [Shareholders/Partners/Members] except the McDonald's restaurant business.

The parties have signed this Assignment evidencing that they have read, understand, and are bound by the terms of this Assignment.

McDonald's USA, LLC                                     Assignor

By: _____            _____

                                                        _____

                                                        Assignee:

                                                        By: _____

                                                        _____

5

EXHIBIT A

Listing of Equity Interests of Franchise

| Name | Percentage Ownership |
|------|----------------------|
|      |                      |

MCDAT00002755

# EXHIBIT I

## ASSIGNMENT AGREEMENT

ASSIGNMENT AND CONSENT TO ASSIGNMENT

OF FRANCHISE TO AN INDIVIDUAL PURCHASER

This Assignment and Consent to Assignment of Franchise to an Individual Purchaser, dated _____ ("Assignment"), is between **McDonald's USA, LLC**, a Delaware limited liability company ("McDonald's"); _____ and _____ (collectively "Assignor"); and _____ and _____ (collectively "Assignee").

### Background

A.    McDonald's or its predecessor in interest issued to Assignor or its predecessor(s) in interest a License Agreement or Franchise Agreement and an Operator's Lease, both dated _____, including any amendments (collectively "Franchise"), for the McDonald's restaurant located at _____ [L/C: _____] ("Restaurant").

B.    Assignor requests McDonald's consent to transfer the rights in the Franchise to Assignee under the terms of the Purchase and Sale Agreement, dated _____, between Assignor and Assignee, including all amendments ("Agreement").

C.    Assignor and Assignee acknowledge that McDonald's consent to this Assignment is required under the terms of the Franchise.

### Agreement

The parties, intending to be legally bound and for good and valuable consideration, agree as follows:

1.    The effective date of this Assignment is _____, at 12:01 a.m. ("Effective Date").

2.    McDonald's consents to this Assignment subject to the provisions of the Franchise and this Assignment.

3.    On the Effective Date, Assignor assigns and transfers all the right, title, and interest of Assignor in the Franchise to Assignee, subject to the provisions of the Franchise and this Assignment.

4.    On the Effective Date, the transfer of the Restaurant assets and assignment of the rights and obligations under the Franchise will be effective and complete.  Assignee must take possession of the Restaurant assets and begin operation of the Restaurant business on the Effective Date.

5.    Beginning on the Effective Date, Assignee (i) must pay all fees, (ii) assumes full and unconditional liability under the Franchise, and (iii) must perform all obligations under the Franchise. Beginning on the Effective Date, the service fee is _____%.

6.    McDonald's grants approved owner/operator status to _____ for the Restaurant, and he must personally devote full time and best efforts to the Restaurant business and adhere to the tenets of the McDonald's System (as defined in the Franchise) which are the essence of the Franchise.

1

MCDAT00002756

7. On the Effective Date, Assignee assumes Assignor's obligations listed on the attached Exhibit A.

8. Without the prior written consent of McDonald's, Assignee may not, either voluntarily or by operation of law, make or permit:

    a)      any further transfer or assignment of the Franchise;
    b)      any pledge or encumbrance of the Franchise; or
    c)      the creation of new or additional interest in the Franchise.

9. Assignee represents and warrants that:

    a)      Assignee is the only person with an interest in the Franchise and Assignee's ownership interest is as shown on Exhibit B; and
    b)      there is no obligation or intention to issue additional interests in the Franchise.

10. If Assignor or Assignee breaches any of the conditions, representations, agreements, or warranties contained in this Assignment, McDonald's will be entitled to all relief and remedies available by law, and to all relief and remedies granted to McDonald's by the Franchise.

11. Assignee is responsible for the Restaurant's entire real estate tax bill due on the next payment date. Assignee must pay the entire amount due to McDonald's or, if on direct pay, to the appropriate taxing authority upon receipt of the invoice for the real estate tax bill from either McDonald's or the appropriate taxing authority.

12. Assignor and Assignee represent and warrant that the Agreement is the entire agreement between Assignor and Assignee for the acquisition of the Restaurant by Assignee, and a complete and true copy of the Agreement has been delivered to McDonald's. Assignor and Assignee also represent and warrant that all of the financial terms relating to Assignee's acquisition of the Restaurant have been disclosed in writing to McDonald's and that McDonald's consent to this Assignment is based on its evaluation of these financial terms. The parties agree that the failure to disclose all financial terms to McDonald's will constitute a material breach of the Franchise pursuant, among other provisions, to paragraph 18(n) of the Franchise, thereby entitling McDonald's to all rights and remedies under the Franchise including, but not limited to, the right to terminate the Franchise.

13. If Assignee pays all business creditors, including McDonald's, on a timely basis, Assignor will be automatically discharged from all liability under the Franchise upon the earlier of: (i) three years after the Effective Date or (ii) the end of the Franchise term.

14. Assignor must pay all liabilities listed on Exhibit C to McDonald's on the Effective Date.

15. Assignor represents and warrants that neither Assignor, nor any member of the immediate family of Assignor, and to the best knowledge of Assignor, any other member of Assignor's family:

    a)      owns, or has the right to use, directly or indirectly, any property used for or in connection with the operation of the Restaurant which is not a part of the assets being conveyed to Assignee;
    b)      owns, directly or indirectly, all or part of any business which is a party to any business arrangements concerning the Restaurant; or
    c)      owns or has an interest in any real estate located within a radius of 500 yards of the Restaurant, excluding real estate leased to Assignor by McDonald's.

16. The parties' respective successors, assigns, heirs, and personal representatives are bound by this Assignment. All obligations, agreements, representations, and warranties made by more than one party will be joint and several even if it is not so stated in the relevant paragraph.

MCDAT00002757

17.     At anytime during normal business hours, McDonald's may examine and copy any of Assignor's or Assignee's records, books, financial records, tax returns, or other documents for the purpose of insuring compliance with the Franchise and this Assignment.

18.     All Exhibits to this Assignment are a part of this Assignment.

19.     This Assignment is not an approval by McDonald's of the Agreement or any other documents pertaining to it and McDonald's is not a party to the Agreement or bound by it.

20.     All terms and conditions of the Franchise remain in full force and effect except as modified by this Assignment.

21.     McDonald's and Assignee each acknowledge and warrant to each other that they wish to have all terms of their business relationship defined in the Franchise and this Assignment.  Neither McDonald's nor Assignee wishes to enter into a business relationship with the other in which any terms or obligations are the subject of alleged oral statements or in which oral statements serve as the basis for creating rights or obligations different from or supplementary to the rights and obligations in the Franchise or this Assignment.  McDonald's, Assignor, and Assignee agree that the Franchise and this Assignment supersede and cancel any prior and/or contemporaneous discussions or writings (whether described as representations, inducements, promises, agreements, understandings, or any other term), between McDonald's or anyone acting on its behalf, Assignor or anyone acting on Assignor's behalf, and Assignee or anyone acting on Assignee's behalf, with respect to the Restaurant or the relationship between the parties.  McDonald's, Assignor, and Assignee each agree that they have placed, and will place, no reliance on any such discussions or writings.  The Franchise and this Assignment constitute the entire agreement between the parties and contain all of the terms, conditions, rights, and obligations of the parties with respect to the Restaurant and the Franchise.  No future franchise or offer of franchises for additional McDonald's restaurants has been promised to Assignee and no such franchise or franchise offer will come into existence, except by means of a separate writing, executed by an officer or franchising director of McDonald's and specifically identified as a franchising agreement.  No change, modification, amendment, or waiver of any of the provisions of the Franchise or this Assignment will be effective and binding upon McDonald's unless it is in writing, specifically identified as an amendment to this Assignment, and signed by an officer or franchising director of McDonald's.

The parties have signed this Assignment evidencing that they have read, understand, and are bound by the terms of this Assignment.

McDonald's USA, LLC                                          Assignor


By: _____            _____


                                                                        _____


                                                                        Assignee


                                                                        _____


                                                                        _____


                                                                        _____
                                                                        *Date signed by Assignee*

3

MCDAT00002758

EXHIBIT A

<u>Special Agreements and Notes Assumed by Assignee</u>

Assignor's obligation with OPNAD, Inc.

Assignor's obligation with Local Advertising Co-op

Assignor's obligation with Muzak or other Restaurant Music System

Assignor's obligation under any Test Letter or Test Agreement with McDonald's

Assignor's obligation under any contract for the purchase of electricity or natural gas and related services, and any ancillary agreements, including but not limited to contract administration and energy consulting service agreements

Assignor's obligation under the Leading with Solution's Program Participation Letter Agreement, if applicable

4

MCDAT00002759

EXHIBIT B

|  | Percentage |
| Assignee | Ownership |

MCDAT00002760

EXHIBIT C

(List of liabilities due McDonald's inserted here.)

MCDAT00002761

## EXHIBIT J

## PRELIMINARY AGREEMENT

This Preliminary Agreement ("Agreement") is between _____ ("Candidate") and McDonald's USA, LLC, a Delaware limited liability company, having its principal office at One McDonald's Plaza, Oak Brook, Illinois ("McDonald's").

<u>Background</u>

A.     Candidate wishes to be considered by McDonald's for a McDonald's franchise to operate a McDonald's restaurant.

B.     Before McDonald's will consider Candidate for any McDonald's franchise opportunity, Candidate must first satisfactorily complete McDonald's Franchise Applicant Training and Evaluation Program consisting of McDonald's restaurant and classroom experience and training ("Training Program") with the understanding that Candidate's participation in the Training Program may exceed a period of two years on a part-time basis without any commitment or promise of a McDonald's franchise.

C.     The decision to offer Candidate any franchise opportunity rests in McDonald's sole discretion.

<u>Agreement</u>

The parties, intending to be legally bound and for good and valuable consideration, agree as follows:

1.     McDonald's authorizes Candidate to participate in the Training Program until further notice by McDonald's.

2.     McDonald's decision to consider Candidate for any franchise opportunity as well as the location and type of franchise opportunity to be offered, if any, and the terms of any contracts rest in McDonald's sole discretion.  McDonald's is unable, at this date, to determine the exact type of the franchise opportunity and contracts, if any, which may ultimately be offered to Candidate.  If McDonald's decides that it will offer Candidate the opportunity to operate a McDonald's restaurant, the franchise may be one of the following to be determined in McDonald's sole discretion:  (i) McDonald's conventional franchise for a new restaurant with the Candidate to invest cash from non-borrowed funds of at least 40% of the total cost; or (ii) McDonald's conventional franchise obtained by the purchase of an existing McDonald's restaurant, either from McDonald's or from an existing McDonald's franchisee, which requires the Candidate to invest cash from non-borrowed funds of at least 25% of the total purchase price, including any required reinvestment.  A detailed explanation of the conventional franchise is contained in the Franchise Disclosure Document ("Disclosure Document") previously provided to Candidate.

3.     Candidate may spend in excess of two years in the Training Program without a commitment from McDonald's that a franchise will be offered.  During the Training Program, Candidate's performance and qualifications to become a franchisee will be continuously evaluated by McDonald's.  Candidate is not an employee or agent of McDonald's or any parent, subsidiary, affiliate, or franchisee of McDonald's and is not entitled to and will not receive any compensation including, without limitation, salary, wages, or employee benefits for participation in the Training Program.  In addition, Candidate will not receive any reimbursement for costs and expenses.  Candidate waives any and all rights to damages, the

1

reimbursement of expenses or costs, as well as the payment of any compensation related directly or indirectly to Candidate's participation in the Training Program.

4.      The information, manuals, and materials acquired by Candidate during the Training Program contain and constitute McDonald's confidential information and trade secrets. Candidate will not use or disclose any such information or any other McDonald's information gained by Candidate through participation in the Training Program without McDonald's prior written approval.

5.      This Agreement is personal to Candidate and it may not be transferred by assignment, will, or operation of law.

6.      No franchise offer by McDonald's will come into existence except by a written document executed by an officer or franchising director of McDonald's, which is specifically identified as a Franchise Agreement. This Agreement is not an offer of a franchise or a commitment or promise by McDonald's to offer Candidate a franchise and McDonald's decision to make any franchise offer rests in McDonald's sole discretion.

7.      Candidate acknowledges receipt of the Disclosure Document together with various attachments. Candidate must hold the Disclosure Document for fourteen (14) calendar days before signing this Agreement. Candidate further acknowledges being advised by McDonald's to read such material carefully.

8.      Upon termination of Candidate's participation in the Training Program by either party, or in the event McDonald's notifies Candidate that it will not offer a franchise to Candidate, with or without cause in either situation, Candidate shall immediately return all manuals and materials provided to or acquired by Candidate during the Training Program and discontinue the use of any such materials and other information.

9.      The terms of McDonald's letter to Candidate dated _____ are incorporated in this Agreement. In the event of any inconsistency, the terms of this Agreement shall supersede said letter.

10.     This Agreement constitutes the entire agreement between the parties and supersedes any and all prior and/or contemporaneous oral agreements or understandings of the parties; however, nothing in this Agreement is intended to disclaim the representations made in the Disclosure Document furnished to Candidate. No change, modification, amendment, or waiver of any of the provisions of this Agreement will be binding upon McDonald's unless in writing, specifically identified as an amendment, and signed by an officer or franchising director of McDonald's. Candidate acknowledges that neither McDonald's nor anyone acting on behalf of McDonald's has made any representations, inducements, promises, or agreements, orally or otherwise, regarding the subject matter of this Agreement which are not embodied in this Agreement.

11.     If McDonald's institutes any action at law or in equity against Candidate and/or defends any action instituted by Candidate related in any way, directly or indirectly, to this Agreement and if a judgment is entered in McDonald's favor, McDonald's will be entitled to recover from Candidate reasonable attorney's fees together with court costs and expenses of litigation as may be allowed by the court.

12.     The terms and provisions of this Agreement will be interpreted in accordance with and governed by the laws of the State of Illinois. If any part of this Agreement is, for any reason, ruled by a court to be invalid, such judicial ruling will not affect the validity of any remaining portion of this

MCDAT00002763

Agreement which will remain in full force and effect. In the event that any material provision of this Agreement is ruled invalid, McDonald's reserves the right to terminate this Agreement.

      13. <u>McDONALD'S IS NOT OBLIGATED TO OFFER CANDIDATE A FRANCHISE AND CANDIDATE IS NOT OBLIGATED TO ACCEPT ANY FRANCHISE OFFER</u>.

      The parties have executed this Agreement this _____ day of _____, evidencing that they have read, understand, and are bound by the terms of this Agreement.

McDONALD'S USA, LLC

By: _____        _____

                                      *(Candidate)*                      *Date*

Title: _____

3

## EXHIBIT K

## McDONALD'S U.S. REWRITE (NEW TERM) POLICY

A McDonald's franchise is granted for a limited period of time, with no right to renew or extend. A new franchise decision must be made before the franchise term expires. McDonald's desires to enter into new business relationships with Owner/Operators who, as McDonald's alone determines, consistently meet all of the National Franchising Standards, contribute to the success of the System, comply with the Franchise Agreement and are eligible for growth and rewrite. In addition, in determining whether to enter into a new term franchise, McDonald's will evaluate the available real estate tenure and economic viability of the restaurant.

The Owner/Operator's performance will be assessed for his or her entire organization on a continuous basis throughout the franchise term. The Owner/Operator's eligibility status for growth and rewrite will be communicated at his or her Business Review.

The rewrite (new term) process typically begins three years prior to the expiration of the franchise term. Rewrite recommendations are submitted by the Regional Vice President of QSC to the Rewrite Committee, made up of members of U.S. management. Only the Rewrite Committee has the authority to offer or not to offer a new term franchise to an Owner/Operator.

If a new term franchise offer is approved, the terms will be outlined in a rewrite offer letter sent to the Owner/Operator. The offer of a new term franchise is conditioned upon the Owner/Operator's continued compliance with the National Franchising Standards, the Franchise Agreement and continued eligibility for growth and rewrite for the remainder of the current franchise term, and is subject to available real estate tenure. There may be additional conditions imposed as a part of the rewrite offer. Any conditions of the rewrite offer will be included in the rewrite offer letter and will vary from case to case, but most frequently relate to reinvestment, rebuilds, relocations, real estate issues or ownership issues. If the Owner/Operator owns or leases additional property that McDonald's determines is essential to the operation of the restaurant business, McDonald's will require, as a condition of the offer of the new franchise, that the Owner/Operator grant McDonald's a controlling interest, through purchase, lease or option, to ensure the availability of the property and the long-term operation of the restaurant. In some situations, due to the availability of real estate or questions about the long-term economic viability of the restaurant location, a shorter term franchise may be appropriate.

To accept the offer of a new term franchise, the Owner/Operator must sign the new franchise agreement prior to the expiration of the existing franchise term. The service fee and initial franchise fee for the new franchise will be those in effect for similar restaurants at the time the new franchise commences. The rent for the new term franchise will be calculated in accordance with the then-current rewrite rent policy. When possible, an estimate of the new term rent will be included in the rewrite offer letter. Owner/Operator rental of additional property will be treated in accordance with the additional property policy in effect at the time the new franchise commences.

In cases where McDonald's, through the Rewrite Committee, concludes that it will not offer a new term franchise to the Owner/Operator, the Owner/Operator will be advised of this decision in writing. The decision of the Rewrite Committee not to offer a new term franchise to the Owner/Operator is final. In these cases, McDonald's will extend an alternative offer, which will give the Owner/Operator the opportunity to sell the restaurant business to a qualified buyer prior to the expiration of the current franchise. Subject to the terms stated in the alternative offer, which include a release, McDonald's will commit to offer a new term franchise to the qualified buyer.

If you have any questions concerning the Rewrite (New Term) Policy, please contact Troy M. Brethauer, U.S. Vice President – Franchising, 630-623-4646.

This Rewrite (New Term) Policy is not part of the Franchise Agreement. It is subject to change as McDonald's alone determines. Its application will differ depending upon the various facts and circumstances involved and it is not a contract right between the Owner/Operators and McDonald's.

MCDAT00002765

## EXHIBIT L

## REWRITE (NEW TERM) OFFER LETTER

PERSONAL & CONFIDENTIAL

RE:    McDonald's Restaurant

L/C:
(the "Restaurant")

Dear :

As you know, your franchise for the Restaurant expires on _____.

**OFFER OF A REWRITE (NEW TERM) FRANCHISE**
The Regional Vice President of QSC has submitted the Region's recommendation that you be offered a new term franchise for the Restaurant. Members of the Rewrite Committee have reviewed the regional recommendation, including your compliance with the National Franchising Standards and Franchise Agreement and your contributions to the System.

Congratulations, based on this information, the Company has approved the offer of a new term franchise to you upon the expiration of the existing franchise, subject to your continued compliance with the National Franchising Standards and Franchise Agreement throughout the remainder of the term of the existing franchise.

**FEES AND TERMS**
The new term franchise documents, including Franchise Agreement and Operator's Lease, will be those in use at the time the new franchise begins.

The terms of the new franchise are as follows:

INITIAL FEE:                           Initial fee in effect at the time the new franchise begins

SERVICE FEE:                           Service fee in effect at the time the new franchise begins

FRANCHISE TERM:          _____ through _____

RENT:                                  Rent will be calculated in accordance with McDonald's rewrite rent
                                       policy in effect at the time the new term begins. See Rent paragraph
                                       below for additional details.

**NEW TERM FRANCHISE OWNERSHIP**
The new franchise will be granted to _____, individually. _____ will be required to personally devote full time and best efforts to the operation of the Restaurant business and will be the "approved operator" of the Restaurant. This offer may not be accepted by any other person or entity or transferred by assignment, will, or operation of law, without the prior written consent of McDonald's.

Please note the franchise is issued to you individually. If you want to operate the restaurant business using an operating entity, you need to request an assignment of the franchise to your operating entity, including the name of your operating entity and the percentage breakdown of its equity ownership. McDonald's USA, LLC must approve any assignment of the franchise, which will *not* release you from any obligations under the franchise. For further information, refer to the *Basic Estate and Business Planning Booklet* on the Franchising page in AccessMCD (click on the Next Gen tab). You may wish to consult with your attorney regarding the advantages and disadvantages of forming an operating entity.

MCDAT00002766

**INITIAL FEE**

The initial fee will be due in full at the beginning of the new term. The initial fee charged will be that in effect at the time the new term begins and may be higher than the $45,000.00 initial fee currently in effect.

**Alternate paragraph if rent cannot be calculated at the time of review:**
**RENT**

The percentage rent for the new term franchise will be calculated in accordance with McDonald's rewrite rent policy in effect when the new franchise term begins. If McDonald's invests any additional money on your behalf outside of an institutional investment, this investment may increase the actual percentage rent and will be included in the new term franchise documents. If you have any questions regarding the rent, please contact your Regional Finance Director.

**Alternate paragraph if leased site :**
**RENT**

The percentage rent for the new term franchise will remain the same as the previous term unless McDonald's invests additional money on your behalf outside of an institutional investment. Any additional investment may increase the actual percentage rent for the new term franchise and will be included in the new term franchise documents. Additionally, any lease expense paid by McDonald's to the landlord which exceeds the average of lease costs generally over the previous 20 years (lease expense base line) will be passed through to you as an additional cost beginning in the new term franchise. Your lease expense base line has been established as _____. If you have any questions regarding the rent, please contact your Regional Finance Director.

**Alternate paragraph if owned site:**
**RENT**

The percentage rent for the new term franchise will remain the same as the previous term unless McDonald's invests additional money on your behalf outside of an institutional investment. Any additional investment may increase the actual percentage rent for the new term franchise and will be included in the new term franchise documents. If you have any questions regarding the rent, please contact your Regional Finance Director.

*OR*

**RENT**

Due to the unique nature of this location, the traditional rewrite rent policy and rent chart do not apply. If you have any questions regarding the rent, please contact your Regional Finance Director.

(Paragraphs with specific conditions of the new term offer are inserted here.)

**NEW FRANCHISE DOCUMENTS**

Provided you remain eligible for the new term franchise, the new franchise documents will be forwarded to you for execution approximately one month before the expiration of your current franchise.

If you are not interested in receiving a new term franchise for this Restaurant as outlined above, please notify _____, National Franchising, at the number shown above within 30 days from the date of this letter.

Sincerely,

McDONALD'S USA, LLC

Troy M. Brethauer
U.S. Vice President – Franchising

2

MCDAT00002767

## EXHIBIT M

## LOAN AND RELATED DOCUMENTS

### PROMISSORY NOTE, SECURITY AGREEMENT AND ACH AUTHORIZATION

This Promissory Note, Security Agreement and ACH Authorization (this "Note") is entered into this _____ day of _____, 20___ by _____ ("Borrower") in favor of Lake Forest Bank & Trust Company, an Illinois banking corporation with offices at 727 North Bank Lane, Lake Forest, Illinois 60045 ("Lender").

### PART I: PROMISSORY NOTE

**[FOR PAYMENTS OF PRINCIPAL AND INTEREST] - FOR VALUE RECEIVED,** Borrower (jointly and severally, if more than one signatory) promises to pay to the order of Lender the principal sum of [to be supplied] AND 00/100 DOLLARS ($_____) in _____ more or less equal installments of principal each in the amount of $_____ (provided that the last installment on _____, 20_____ shall be in an amount equal to the balance owing hereunder plus interest accrued thereon), plus accrued interest in arrears on the amount outstanding from time to time from the date hereof until paid at the per annum rate equal to the Effective LIBO Rate, as defined below, plus three and three-quarter percent (3.75%) per annum payable monthly from the date funds are first advanced hereunder, commencing on _____, 20_____ and on each Payment Date thereafter.

**[FOR PAYMENTS OF INTEREST ONLY] – FOR VALUE RECEIVED,** Borrower (jointly and severally, if more than one signatory) promises to pay to the order of Lender the principal sum of [to be supplied] AND 00/100 DOLLARS ($_____) on _____, 20_____ plus interest at the per annum rate equal to the Effective LIBO Rate, as defined below, plus three and three-quarter percent (3.75%) per annum, payable monthly from the date funds are first advanced hereunder, commencing on _____, 20_____ and on each Payment Date thereafter.

"Business Day" shall mean any day other than a Saturday, Sunday, or other day on which commercial banks in Chicago, Illinois are authorized or required to close under the laws of the State of Illinois or federal laws.

"Calculation Period" shall mean the period from, and including, the Effective Date to, but not including, the first Payment Date; and thereafter, for each successive period, the period from, and including, a Payment Date to, but not including, the next succeeding Payment Date.

"Effective Date" shall mean the date of this Note.

"Effective LIBO Rate" shall mean, with respect to each Calculation Period, the one month London Interbank Offered Rates as published in the Money Rates section of the *Wall Street Journal*. If on any Rate Setting Day Lender is unable to determine the Effective LIBO Rate or adverse or unusual conditions, or changes, in the applicable law relating to the London Interbank Market make it illegal or, in the reasonable judgment of Lender practicable to fund therein, or if it shall become unlawful for Lender to pay interest on a LIBO Rate basis, then in any of the foregoing events, Lender shall notify the undersigned of such event and interest will be calculated and payable for so long as the conditions referred to in this sentence shall continue at a substitute index rate designated by Lender after notice to Borrower.

"McDonald's" shall mean McDonald's Corporation, a Delaware corporation.

"Payment Date" shall mean the 18th day of each month, or if such day is not a Business Day, the next succeeding day that is a Business Day, unless such day would fall in the next calendar month, in which case such Payment Date shall be the next preceding Business Day; provided that the final Payment Date shall be the date of maturity of this Note.

"Prime Rate" shall mean such rate as announced from time to time by Lender as its Prime Rate, which rate shall be effective as of the day announced unless otherwise specified in the announcement, which rate is not necessarily Lender's best rate.

"Rate Setting Day" shall mean one (1) Business Day prior to each Payment Date. In the event such day is not a Business Day, then the Rate Setting Day shall be the immediately preceding Business Day.

Payments of principal and interest shall be made to Lender at 727 North Bank Lane, Lake Forest, Illinois 60045, or at such other place as Lender or any subsequent holder of this Note from time to time directs in writing. Payments shall be by

1

pre-authorized debits to Borrower's account pursuant to Part III hereof or such other method for payment designated by Lender from time to time including, but not limited to, preauthorized debits to an alternate account identified by Borrower. Payments received shall be first applied to fees and expenses, if any, then to accrued interest, and the balance to principal.

Borrower may prepay the whole or any part of the unpaid balance of principal and accrued interest under this Note on any Payment Date, without penalty or fee, on notice to Lender delivered not less than five (5) Business Days in advance of such Payment Date.

If as a result of any prepayment of principal outstanding under this Note (whether voluntary or involuntary as a result of an acceleration of the maturity hereunder or otherwise) on any day other than a Payment Date, Borrower shall reimburse Lender for any losses (including lost margins incurred by Lender in obtaining, liquidating or employing deposits from third parties) arising out of such prepayment, upon presentation by Lender of a statement setting forth the amount and Lender's calculation thereof pursuant hereto, which statement shall be deemed true and correct absent manifest error.

THE FAILURE OR FORBEARANCE OF LENDER OR ANY OTHER HOLDER OF THIS NOTE FOR ANY PERIOD OF TIME TO EXERCISE ANY RIGHT HEREUNDER, OR OTHERWISE GRANTED BY LAW OR ANOTHER AGREEMENT, SHALL NOT AFFECT OR RELEASE THE LIABILITY OF BORROWER OR ANY OTHER OBLIGOR HEREUNDER, AND SHALL NOT CONSTITUTE A WAIVER OF SUCH RIGHT UNLESS SO STATED BY LENDER OR SUCH OTHER HOLDER IN WRITING. Borrower agrees that Lender or any other holder shall have no responsibility for the collection or protection of any property securing this Note and may waive its rights with respect to any property or indebtedness. Borrower hereby waives (i) presentment of payment, notice of nonpayment, notice of dishonor, protest and all other demands and notices in connection with the delivery, acceptance, performance and enforcement of this Note, and (ii) the benefits of any law providing that the release of any one of any obligors for this Note releases all others otherwise liable for obligations outstanding hereunder.

Borrower agrees to pay normal closing costs of Lender, including reasonable attorney fees, in connection with the preparation of this Note and any related document, any amendments or novations thereto or thereof, and the collection or enforcement of this Note, including reasonable attorneys' fees.

This Note is secured by the Collateral, as defined in Part II herein. Borrower shall pay, or reimburse Lender, for any and all filing costs, documentary stamps and/or conveyance or transfer taxes or similar fees required to be paid in order to effectuate the filing of financing statements and/or security agreements allowing Lender to perfect its security for this Note.

All payments not made when due shall bear interest from the date each payment is due until the date payment is received by Lender, at Lender's option, at the Prime Rate, plus an additional four percent (4%) per annum but not less than eight and one-half percent (8.5%). Irrespective of the exercise or nonexercise of the foregoing option, in the event that any payment herein provided for shall become overdue for more than five (5) days, a "late charge" of five percent (5%) of the overdue payment shall, at Lender's option, become immediately due and payable to Lender as liquidated damages for failure to make prompt payment, and the same shall be secured by this Note.

This Note and any other indebtedness of Borrower to Lender, whether now existing or hereafter arising, are hereby expressly limited so that in no contingency or event whatsoever, whether by reason of acceleration of the maturity of the indebtedness evidenced hereby or otherwise, shall the amount paid or agreed to be paid to Lender for the use or the forbearance of the indebtedness hereunder exceed the maximum permissible rate under applicable law ("Maximum Rate"). As used herein, the term "applicable law" shall mean the law in effect as of the date of this Note, provided however that in the event there is a change in the applicable law which results in a higher permissible rate of interest, then this Note shall be governed by such new law as of its effective date. If due to any circumstance whatsoever, fulfillment of any provisions of this Note at the time performance of such provision shall be due shall exceed the Maximum Rate, then, automatically, the obligation to be fulfilled shall be modified or reduced to the extent necessary to limit such interest to the Maximum Rate. If Lender should ever receive anything of value deemed interest by applicable law which would exceed the Maximum Rate, such excess shall be applied to the reduction of principal then outstanding and not to the payment of interest, or, if such excess exceeds the principal then outstanding, such excess shall be repaid to Borrower.

Borrower understands and agrees that in making the loan evidenced by this Note, Lender and McDonald's have agreed on certain matters with respect to such loan. Borrower further understands that McDonald's has executed a guaranty ("Guaranty") which guaranties Borrower's obligations under this Note and that in connection with the Guaranty, McDonald's will receive a Guaranty fee to be paid by Lender. Lender may, and Borrower hereby authorizes Lender to, release to McDonald's such information about Borrower and the loan evidenced hereby as Lender deems necessary or appropriate, including without limitation, Borrower's financial statements and any information relating to Borrower's performance under

2

MCDAT00002769

this Note. McDonald's may release to Lender such information about Borrower or Borrower's affiliates and the Franchise (as hereinafter defined) or any other McDonald's franchise Borrower or Borrower's affiliates may own and operate. Lender may also condition its agreement to any waiver, modification or amendment with respect to this Note on obtaining McDonald's prior written consent. Lender may, without incurring any liability to Borrower, notify McDonald's of any Event of Default, as defined below, under this Note prior to notifying Borrower. McDonald's may, without incurring any liability to Borrower, notify Lender of any breach of the Franchise, prior to notifying Borrower. Lender shall not have any liability to Borrower as a result of any action taken or not taken by Lender with respect to the loan evidenced by this Note in accordance with the written instructions of a duly authorized officer, employee or agent of McDonald's. Borrower acknowledges that Lender's rights under Section 6.1 below shall include without limitation Lender's right to assign this Note to McDonald's at any time, whether or not there has occurred an Event of Default hereunder.

## PART II:  SECURITY AGREEMENT

All terms used and not otherwise defined in this Note shall have the meanings ascribed to such terms in the Uniform Commercial Code as adopted, and in effect from time to time, by the State of Illinois (the "UCC").  However, if a term is defined in Article 9 of the UCC differently than in another Article of the UCC, the term has the meaning specified in Article 9. For purposes of this Note, "Obligations" means all loans, advances, indebtedness, notes, liabilities and amounts, liquidated or unliquidated, owing by Borrower or any affiliate of Borrower to Lender at any time, each of every kind, nature and description, whether arising under this Note or otherwise, direct or indirect (that is, whether the same are due directly or indirectly to Lender as endorser or guarantor, or as obligor of obligations due to third persons which have been endorsed or assigned to Lender, or otherwise), absolute or contingent, due or to become due, now existing or hereafter arising or acquired, and shall also include all principal, interest and other charges due from Borrower or any affiliate of Borrower to Lender and all costs and expenses referred to in this Note.

For value received, Borrower hereby grants to Lender a security interest in certain property as described below.  This security interest is granted to secure payment of Borrower's obligations to Lender as evidenced by this Note on the following terms and conditions:

1.  <u>Collateral</u>.

1.1  <u>Security Interest Grant</u>.  Borrower hereby grants to Lender, to secure the payment and performance in full of all of the Obligations, a security interest in and pledges and assigns to Lender the following properties, assets and rights of Borrower, where located, whether now owned or hereafter acquired or arising, and all proceeds and products thereof (all of the same being hereinafter called the "Collateral"):  all personal and moveable property of every kind and nature including, without limitation, all goods (including inventory, equipment, and any accessions thereto), instruments (including promissory notes), documents, accounts (including health-care insurance receivables), chattel paper (whether tangible or electronic), deposit accounts, letter-of-credit rights (whether or not the letter of credit is evidenced by a writing), commercial tort claims, securities and all other investment property, supporting obligations, any other contract rights or rights to the payment of money, insurance claims and proceeds, tort claims, and all general intangibles (including all payment intangibles). The Collateral does not include Borrower's right, title and interest in the Franchise, as defined below.

1.2  <u>Location/Purpose</u>.  The Collateral will be kept at and used in the operation of the McDonald's restaurant businesses located at _____.  These restaurant businesses, together with the License Agreement or Franchise Agreement and the Operator's Lease and any assignments pertaining thereto, will be referred to collectively as the "Franchise".  Borrower agrees not to remove the Collateral from the Franchise premises except for purposes of repair or replacement in the normal course of business.  In no event, however, will any such repair or replacement impair the value of the Collateral.

1.3  <u>Inspection/Records</u>.  Upon reasonable notice and at any reasonable time prior to an Event of Default as defined herein (and, after Event of Default, without notice and at any time), Borrower will allow Lender to inspect the Collateral.  Borrower will keep accurate and complete records identifying the Collateral which will be available to Lender upon request.

1.4  <u>Maintenance</u>.  Borrower will maintain the Collateral in good condition; will repair or replace it, if necessary; and in general, deal with the Collateral in a manner that is considered good practice for a McDonald's restaurant business.  Borrower will not knowingly use the Collateral in violation of any law, statute, ordinance or government regulation and will be responsible for payment of any taxes and/or assessments that may be imposed on the Collateral.

1.5  <u>Insurance</u>.  Borrower agrees to maintain insurance on the Collateral with a responsible company in such amounts and against such risks and hazards as are normally insured against by similar McDonald's restaurant businesses.

MCDAT00002770

Lender shall be named as an additional insured, or, alternatively, as loss payee under a lender loss payable endorsement in favor of Lender. Upon request, Borrower shall provide Lender with satisfactory evidence of insurance coverage.

1.6     Reimbursement of Lender. At its option, Lender may discharge taxes and other liens at any time levied or placed on the Collateral, and place and pay for insurance thereon. Borrower agrees to reimburse Lender on demand for any and all expenditures so made, and until paid the amount thereof shall be a debt secured by the Collateral. Lender shall have no obligation to Borrower to make any such expenditures, nor shall the making thereof relieve Borrower of any default.

2.     Warranties, Representations and Covenants of Borrower.

2.1     Borrower warrants and represents to Lender that the following are true and correct on the date of this Note:

(a)     Authorization. Borrower has full power and authority to enter into this Note which is a legal and binding obligation of Borrower and enforceable in accordance with its terms.

(b)     No Breach of Other Agreements. The execution and performance of this Note have been duly authorized by appropriate corporate action, if necessary, and do not violate any material provision of any agreement of which Borrower is a party.

2.2     Borrower covenants as follows:

(a)     Sale of Collateral. Borrower will not sell or otherwise transfer the Collateral without the prior written consent of Lender, which consent shall not be unreasonably withheld. Notwithstanding the foregoing, Borrower shall be permitted to sell or otherwise dispose of Collateral in the ordinary course of business or when obsolete, worn out, inadequate or unnecessary for use in the operation of the Franchise, but only upon substituting other Collateral of equivalent value and utility.

(b)     Further Assurances. Borrower agrees to deliver to Lender any additional documents that may reasonably be required to perfect the security interest granted herein. In addition, Borrower will execute and deliver to Lender any additional documents or writings and do all things requested by Lender to effectuate the provisions and intent of this Note, to correct any inaccurate information reflected herein (*e.g.*, borrower's name and address), or to comply with applicable laws.

(c)     Purpose of Loan. **This Note is issued in connection with a commercial transaction in which credit is being extended for general business purposes, including but not limited to (i) purchasing a building and any site and other improvements relating thereto which is used to operate a McDonald's restaurant, (ii) purchasing furniture, fixtures and equipment for the Franchise, (iii) financing the business of the Franchise, or (iv) refinancing any existing indebtedness incurred for any of the foregoing purposes. No portion of any proceeds of any advances made hereunder will be used for personal, family or household purposes.**

3.     Events of Default. Upon the occurrence of any of the following events ("Event of Default"), at the option of Lender, or automatically without notice or any other action upon the occurrence of any event specified in Sections 3.4 or 3.5 below, the unpaid principal amount of this Note together with accrued interest and all other obligations owing by Borrower to Lender shall become immediately due and payable without presentment, demand, protest, or further notice of any kind, all of which are hereby expressly waived by Borrower:

3.1     Borrower shall fail to maintain sufficient funds in any automated clearing house deposit account to enable payment, or shall otherwise fail to make payment, of any installment of principal and/or interest or other amounts due and payable under this Note and such default remains uncured after the expiration of ten (10) days from receipt of notice of such default.

3.2     Any warranty or representation made by Borrower in this Note or any other writing delivered to Lender proves to have been false or inaccurate in any material respect when made. Borrower fails to perform or breaches any material provision or any covenant of this Note, and such failure or breach (with the exception of Section 2.2(a) herein as to which such failure or breach shall constitute an immediate default hereunder) is not cured by Borrower or waived in writing by Lender within ten (10) days after receipt by Borrower of written notice from Lender identifying the non-performance or breach.

3.3     Borrower violates any of the covenants or agreements contained in the Franchise.

4

3.4     The filing of any petition or the commencement of any proceeding by Borrower for relief under bankruptcy or insolvency laws, or any laws relating to the relief of debtors, readjustment of indebtedness, debtor reorganization, or composition or extension.

3.5     The filing of any petition or the commencement of any involuntary proceeding against Borrower for relief under bankruptcy or insolvency laws, or any law relating to the relief of debtors, readjustment of indebtedness, debtor reorganization, or composition or extension.

3.6     Borrower hereby acknowledges and agrees that a default in the payment or performance of the obligations under this Note shall be deemed a material breach under the Franchise, allowing McDonald's to exercise all of its rights and remedies pursuant to said Franchise.

4.     <u>Remedies with Respect to Collateral</u>.  Upon the occurrence of an Event of Default, Lender may exercise the following remedies, at its option, and demand and notice are waived by Borrower.

4.1     <u>Possession</u>.  Lender shall have the right to take possession of the Collateral in accordance with all applicable local and federal laws.

4.2     <u>Collateral</u>.  Lender may sell any or all of the Collateral at public or private sale, provided that, except for sales to persons approved by McDonald's, prior to such a sale, Lender agrees to remove from the Collateral all trademark identification and all other identification of McDonald's, its subsidiaries and affiliates.  The method, manner, time, place and terms of a sale pursuant to this section shall be commercially reasonable and shall be specified in a written notice from Lender to be received by Borrower at least five (5) days prior to such sale.  Any proceeds from such a sale shall be applied by Lender to Borrower's obligations under this Note.  The balance, if any, shall be returned to Borrower.  Borrower shall remain liable for any deficiency.

4.3     <u>Other Remedies</u>.  In addition, Lender shall have all rights and remedies available at law or in equity, all of which shall be cumulative.

5.     <u>Reporting Requirements</u>.  Borrower shall furnish to Lender:

5.1     <u>Financial Statements</u>.  As soon as available, and in any event within ninety (90) days after the close of each fiscal year of Borrower, and at such other intervals as Lender may request from time to time, the balance sheets, income statements, and statements of cash flow of Borrower prepared by Borrower's independent accountants, which, if requested by Lender, shall be on a consolidating and consolidated basis and/or audited by certified public accountants satisfactory to Lender, together with an unqualified opinion by such certified public accountants regarding such statements.

6.     <u>Miscellaneous</u>.

6.1     <u>Successors and Assigns</u>.  This Note is binding upon and shall inure to the benefit of Borrower and Lender and their respective legal representatives, assigns and successors; provided, that Borrower shall have no right to assign its obligations hereunder without the prior written consent of Lender; and provided further, that Lender may sell, assign, transfer, or grant participations, in whole or in part, in this Note without the prior written consent of Borrower, and Borrower agrees that any such purchaser, assignee, or transferee shall be entitled to all rights, remedies and benefits of Lender in, to, and under this Note, and such purchaser, assignee, or transferee shall be and become the "Lender" hereunder for all purposes of this Note.

6.2     <u>Notice</u>.  Any notice required to be given under this Note shall be in writing and delivered in person or sent by certified or registered mail, postage prepaid.  Notice to Borrower shall be addressed to: _____, with a copy to McDonald's Corporation, 2915 Jorie Blvd., Dept. 200, Oak Brook, Illinois 60523, Attention: Treasurer.  Notice to Lender shall be addressed to Lake Forest Bank & Trust Company, 727 North Bank Lane, Lake Forest, Illinois 60045, Attn: Sandra S. McCraren.

6.3     <u>Severability</u>.  The provisions of this Note are severable, and if any provision of this Note shall be determined by a court of competent jurisdiction to be unenforceable such determination shall not affect the validity of any other provision of this Note.

6.4     <u>Waiver</u>.  Lender's failure or delay in exercising any right, power, or privilege under this Note shall not preclude its exercise of any other or further right, power or privilege under this Note.  Lender's waiver of any right, power, privilege, or default under this Note shall neither constitute a waiver of any right, power, privilege, or default, nor shall it

MCDAT00002772

constitute a waiver of any future default of the same or of any other term of this Note. All rights and remedies in this Note are cumulative and not exclusive of any other legal rights or remedies. No waiver of Borrower's breach of any term or condition of this Note shall be effective unless in a writing signed by a duly authorized representative of Lender.

6.5     Governing Law. Borrower hereby acknowledges and agrees that this Note and the obligations hereunder are to be governed by and under the internal laws of the State of Illinois, without regard to its conflicts of law rules. Borrower agrees that any suit for the enforcement of this Note may be brought in the courts of the State of Illinois or any Federal Court sitting therein and consents to the non-exclusive jurisdiction of such court and to service of process in any such suit being made upon Borrower by mail at Borrower's address specified herein. Borrower hereby waives any objection that it may now or hereafter have to the venue of any such suit or any such court or that such suit was brought in an inconvenient court.

6.6     Section Headings. The various headings used in this Note are inserted for convenience only and shall not affect the meaning or interpretations of this Note or any provision hereof.

6.7     Agency. Borrower acknowledges and agrees that all of the rights and remedies which may be exercised by Lender under this Note, and all demands and notices which may be given by Lender under this Note, may be exercised and/or given (as the case may be) by an agent appointed by Lender for such purposes and identified to Borrower in writing by Lender from time to time.

6.8     Waivers, Amendments, Discharges. No provision or term of this Note may be waived, amended or otherwise modified except by an agreement in writing signed by Lender in the case of a waiver, and, in the case of an amendment or other modification, by Lender and Borrower, and, in each case, consented to in writing by McDonald's, and any oral waiver, amendment or modification of any provision or term hereof shall be without authority and of no force and effect. Any such waiver, amendment or modification shall be effective only in the specific instances and for the purposes and to the extent therein specified.

6.9     JURY WAIVER. EACH OF BORROWER AND LENDER HEREBY IRREVOCABLY WAIVES TRIAL BY JURY AND AGREES THAT NEITHER, INCLUDING ANY ASSIGNEE OR SUCCESSOR, SHALL SEEK A JURY TRIAL IN ANY LAWSUIT, PROCEEDING, COUNTERCLAIM, OR ANY OTHER LITIGATION PROCEDURE BASED UPON, OR ARISING OUT OF, THIS NOTE AND OTHER RELATED AGREEMENTS, ANY COLLATERAL OR THE DEALINGS OR THE RELATIONSHIP BETWEEN OR AMONG THE PARTIES, OR ANY OF THEM. NEITHER BORROWER NOR LENDER WILL SEEK TO CONSOLIDATE ANY SUCH ACTION, IN WHICH A JURY TRIAL HAS BEEN WAIVED, WITH ANY OTHER ACTION IN WHICH A JURY TRIAL CANNOT BE OR HAS NOT BEEN WAIVED. THE PROVISIONS OF THIS SECTION HAVE BEEN FULLY DISCUSSED BY THE PARTIES AND THESE PROVISIONS SHALL BE SUBJECT TO NO EXCEPTIONS. NEITHER BORROWER NOR LENDER HAS IN ANY WAY AGREED WITH OR REPRESENTED TO THE OTHER THAT THE PROVISIONS OF THIS SECTION WILL NOT BE FULLY ENFORCED IN ALL INSTANCES.

**PART III: AUTHORIZATION FOR ACH DRAFTING OF LOAN PAYMENTS**

Borrower hereby authorizes Lender, or any agent of Lender, to debit the bank account described below on each Payment Date for regularly scheduled monthly payments of principal and accrued interest and all other amounts due under this Note. Borrower agrees that such account will have sufficient funds to cover such debits and that any disputes over the sufficiency of such funds will be resolved strictly between Borrower and the depository institution maintaining such account.

Please debit the following account (choose one):     ___ Checking Account     ___ Savings Account

Bank Name: _____

Bank Location (City, State): _____

Routing and Transit Number: _____

Bank Account Number: _____

(Attached is a voided check verifying the Borrower's bank's routing number and the account number)

Debits to the above account will be made on each Payment Date.

MCDAT00002773

THE BORROWER UNDERSTANDS AND ACKNOWLEDGES THAT IT MUST REMIT PAYMENTS UNTIL WRITTEN CONFIRMATION OF THE COMMENCEMENT OF AUTOMATIC DEBITS IS RECEIVED FROM LENDER.

        IN WITNESS WHEREOF, this Note has been executed and delivered by Borrower as an instrument under seal this _____ day of _____, 20_____.

BORROWER:

_____

Print Name:_____

7

MCDAT00002774

# GUARANTEED LOAN PROGRAM AGREEMENT

This Guaranteed Loan Program Agreement (the "Agreement"), entered into the year and date indicated below, is between McDonald's USA, LLC and _____ (collectively, "Franchisee"), in reference to the Loan (as hereinafter defined) made by Lake Forest Bank & Trust Company or Highland Park Bank & Trust, its subsidiaries or affiliates ("Lender") to Franchisee.

## AGREEMENTS

1. <u>Promissory Note</u>. The Lender has concurrently made a loan (the "Loan") to the Franchisee, pursuant to a Promissory Note, Security Agreement and ACH Authorization (the "Note"). Franchisee understands that McDonald's Corporation has executed a guaranty as described in Section 2 below (the "Guaranty"). This Agreement will be effective and enforceable between the parties on the later of (i) the date of last execution of this Agreement, or (ii) the Effective Date of the Note.

2. <u>McDonald's Obligations</u>. Pursuant to the terms of the Guaranty, McDonald's Corporation (together with McDonald's USA, LLC, "McDonald's") has guaranteed to the Lender the payment and performance obligations of Franchisee under the Note.

3. <u>Material Breach</u>. Pursuant to the terms of the Note, a default under the Note is a material breach under the terms of the Franchise (as defined in the Note), entitling McDonald's to exercise all of its rights and remedies as set forth in the Franchise. Any amounts paid by McDonald's pursuant to the Guaranty shall become an accounts receivable balance owed to McDonald's by Franchisee. Presentment, demand, protest, notice of protest and dishonor are each waived by Franchisee.

4. <u>Notice</u>. Any notice required to be given under this Agreement shall be in writing and delivered in person or sent by certified or registered mail, postage prepaid. Notice to Franchisee and McDonald's shall be addressed as set forth in the Franchise, with a copy to Lender at: Lake Forest Bank & Trust Company, 727 North Bank Lane, Lake Forest, Illinois 60045, Attn: Sandra S. McCraren.

5. <u>Assignment</u>. This Agreement is binding upon and shall inure to the benefit of Franchisee and McDonald's and their respective legal representatives, assigns and successors; however, Franchisee shall have no right to assign this Agreement without the prior written consent of McDonald's.

6. <u>Severability</u>. The provisions of this Agreement are severable, and if any provision of this Agreement shall be determined by a court of competent jurisdiction to be unenforceable such determination shall not affect the validity of any other provision of this Agreement.

7. <u>Waiver</u>. McDonald's failure or delay in exercising any right, power, or privilege under this Agreement shall not preclude its exercise of any other or further right, power or privilege under this Agreement. McDonald's waiver of any right, power, privilege, or default under this Agreement shall neither constitute a waiver of any right, power, privilege, or default, nor shall it constitute a waiver of any future default of the same or of any other term of this Agreement. All rights and remedies in this Agreement are cumulative and not exclusive of any other legal rights or remedies. No alleged waiver of Franchisee's breach of any term or condition of this Agreement shall be effective unless in writing signed by a duly authorized representative of McDonald's.

8. <u>Governing Law</u>. Franchisee hereby acknowledges and agrees that this Agreement and the obligations hereunder are to be governed by and under the internal laws of the State of Illinois, without regard to its conflicts of law rules. Franchisee agrees that any suit for the enforcement of this Agreement may be brought in the courts of the State of Illinois or any Federal Court sitting therein and consents to the non-exclusive jurisdiction of such court and to service of process in any such suit being made upon Franchisee by mail at the Franchise restaurant location(s). Franchisee hereby waives any objection that it may now or hereafter have to the venue of any such suit or any such court or that such suit was brought in an inconvenient court.

MCDAT00002775

9.   <u>Section Headings; Defined Terms</u>.  The various headings used in this Agreement are inserted for convenience only and shall not affect the meaning or interpretations of this Agreement or any provision hereof.

10.   <u>Waivers, Amendments, Discharges</u>.  No provision or term of this Agreement may be waived, amended or otherwise modified except by an agreement in writing signed by McDonald's in the case of a waiver, and, in the case of an amendment or other modification, by McDonald's and Franchisee, and any oral waiver, amendment or modification of any provision or term hereof shall be without authority and of no force and effect.  Any such waiver, amendment or modification shall be effective only in the specific instances and for the purposes and to the extent therein specified.

Intending to be legally bound, the parties to this Agreement have executed it the year and date written below.

FRANCHISEE(S)                                        FRANCHISEE(S)


Name:_____      Name:_____
           Individually, and on behalf of all operating                 Individually, and on behalf of all operating
           entities                                                                      entities


Name:_____(printed)            Name:_____(printed)


Date:_____                      Date:_____


McDONALD'S USA, LLC


By: _____


Name: _____


Title: _____

# EXHIBIT N

## LIST OF AGENTS FOR SERVICE OF PROCESS

**ALABAMA**
CSC-Lawyers Incorporating Service Incorporated
150 South Perry Street
Montgomery, AL 36104-4045

**ALASKA**
Corporation Service Company
9360 Glacier Highway, Suite 202
Juneau, AK 99801

**ARIZONA**
Corporation Service Company
2338 W. Royal Palm Road, Suite J
Phoenix, AZ 85021

**ARKANSAS**
Corporation Service Company
300 Spring Building, Suite 900
300 S. Spring Street
Little Rock, AR 72201

**CALIFORNIA**
CSC-Lawyers Incorporating Service
2710 Gateway Oaks Dr., Suite 150N
Sacramento, CA 95833-3505

**COLORADO**
Corporation Service Company
1560 Broadway, Suite 2090
Denver, CO 80202

**CONNECTICUT**
Corporation Service Company
50 Weston Street
Hartford, CT 06120-1537

**DELAWARE**
Corporation Service Company
2711 Centerville Rd., Suite 400
Wilmington, DE 19808

**DISTRICT OF COLUMBIA**
Corporation Service Company
1090 Vermont Avenue, N.W.
Washington, DC 20005

**FLORIDA**
Corporation Service Company
1201 Hays Street
Tallahassee, FL 32301

**GEORGIA**
Corporation Service Company
40 Technology Parkway South, Suite #300
Norcross, GA 30092

**HAWAII**
Commissioner of Securities
Department of Commerce and Consumer Affairs
Business Registration Division
Securities Compliance Branch
335 Merchant Street, Room 203
Honolulu, HI 96813
        *and*
CSC Services of Hawaii, Inc.
Pauahi Tower, Suite 1600
1003 Bishop Street
Honolulu, HI 96813

**IDAHO**
Corporation Service Company
12550 W. Explorer Drive, Suite 100
Boise, ID 83713

**ILLINOIS**
Illinois Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703

**INDIANA**
Corporation Service Company
251 E. Ohio Street, Suite 500
Indianapolis, IN 46204

**IOWA**
Corporation Service Company
505 5th Avenue, Suite 729
Des Moines, IA 50309

MCDAT00002777

**EXHIBIT N – LIST OF AGENTS FOR SERVICE OF PROCESS (Continued)**

**KANSAS**
Corporation Service Company
2900 SW Wanamaker Drive, Suite 204
Topeka, KS 66614

**KENTUCKY**
Corporation Service Company
421 West Main Street
Frankfort, KY 40601

**LOUISIANA**
Corporation Service Company
501 Louisiana Avenue
Baton Rouge, LA 70802-5921

**MAINE**
Corporation Service Company
45 Memorial Circle
Augusta, ME 04330

**MARYLAND**
CSC-Lawyers Incorporating Service Company
7 St. Paul Street, Suite 820
Baltimore, MD 21202

**MASSACHUSETTS**
Corporation Service Company
84 State Street
Boston, MA 02109

**MICHIGAN**
CSC-Lawyers Incorporating Service (Company)
601 Abbot Road
East Lansing, MI 48823

**MINNESOTA**
Corporation Service Company
2345 Rice Street, Suite 230
Roseville, MN 55113

**MISSISSIPPI**
Corporation Service Company
5760 I-55 North, Suite 150
Jackson, MS 39211

**MISSOURI**
CSC-Lawyers Incorporating Service Company
221 Bolivar Street
Jefferson City, MO 65101

**MONTANA**
Corporation Service Company
26 West Sixth Avenue
P.O. Box 1691
Helena, MT 59624-1691

**NEBRASKA**
CSC-Lawyers Incorporating Service Company
233 South 13th Street, Suite 1900
Lincoln, NE 68508

**NEVADA**
CSC Services of Nevada, Inc.
2215-B Renaissance Drive
Las Vegas, NV 89119

**NEW HAMPSHIRE**
Corporation Service Company
d/b/a Lawyers Incorporating Service
10 Ferry Street, Suite 313
Concord, NH 03301

**NEW JERSEY**
Corporation Service Company
830 Bear Tavern Road
West Trenton, NJ 08628

**NEW MEXICO**
Corporation Service Company
123 East Marcy Street, Suite 101
Santa Fe, NM 87501

**NEW YORK**
Corporation Service Company
80 State Street
Albany, NY 12207-2543

**NORTH CAROLINA**
Corporation Service Company
327 Hillsborough Street
Raleigh, NC 27603

**NORTH DAKOTA**
Corporation Service Company
1709 N. 19th Street, Suite 3
Bismarck, ND 58501-2121

MCDAT00002778

## EXHIBIT N – LIST OF AGENTS FOR SERVICE OF PROCESS (Continued)

**OHIO**
CSC-Lawyers Incorporating Service
(Corporation Service Company)
50 West Broad Street, Suite 1800
Columbus, OH 43215

**OKLAHOMA**
Corporation Service Company
115 S.W. 89th Street
Oklahoma City, OK 73139-8511

**OREGON**
Corporation Service Company
1127 Broadway Street NE
Suite 310
Salem, OR 97301

**PENNSYLVANIA**
Corporation Service Company
2595 Interstate Drive
Suite 103
Harrisburg, PA 17110

**RHODE ISLAND**
Corporation Service Company
222 Jefferson Blvd., Suite 200
Warwick, RI 02888

**SOUTH CAROLINA**
Corporation Service Company
1703 Laurel Street
Columbia, SC 29201

**SOUTH DAKOTA**
Department of Labor and Regulation
Division of Securities
124 South Euclid, Suite 104
Pierre, SD 57501
        *and*
Corporation Service Company
503 South Pierre Street
Pierre, SD 57501

**TENNESSEE**
Corporation Service Company
2908 Poston Avenue
Nashville, TN 37203

**TEXAS**
Corporation Service Company
d/b/a CSC-Lawyers Incorporating Service Company
211 E. 7th Street, Suite 620
Austin, TX 78701-3218

**UTAH**
Corporation Service Company
10 E. South Temple, Suite 850
Salt Lake City, UT 84133

**VERMONT**
Corporation Service Company
100 N. Main Street, Suite 2
Barre, VT 05641

**VIRGINIA**
Corporation Service Company
Bank of America Center, 16th Floor
1111 East Main Street
Richmond, VA 23219

**WASHINGTON**
Corporation Service Company
300 Deschutes Way SW, Suite 304
Tumwater, WA 98501

**WEST VIRGINIA**
Corporation Service Company
209 West Washington Street
Charleston, WV 25302

**WISCONSIN**
Corporation Service Company
8040 Excelsior Drive, Suite 400
Madison, WI 53717

**WYOMING**
Corporation Service Company
1821 Logan Avenue
Cheyenne, WY 82001

MCDAT00002779

# EXHIBIT O

## STATE ADMINISTRATORS

**CALIFORNIA**
Department of Business Oversight
(866) 275-2677

*Los Angeles*
320 West 4th Street, Suite 750
Los Angeles, California 90013-2344
(213) 576-7500

*Sacramento*
1515 K Street, Suite 200
Sacramento, California 95814-4052
(916) 445-7205

*San Diego*
1350 Front Street, Room 2034
San Diego, California 92101-3697
(619) 525-4233

*San Francisco*
One Sansome Street, Suite 600
San Francisco, California 94104-4428
(415) 972-8565

**HAWAII**
Commissioner of Securities
Department of Commerce and Consumer Affairs
Business Registration Division
Securities Compliance Branch
335 Merchant Street, Room 203
Honolulu, HI 96813
(808) 586-2722

**ILLINOIS**
Franchise Bureau
Office of the Attorney General
500 South Second Street
Springfield, Illinois 62706
(217) 782-4465

**INDIANA**
Securities Division
Secretary of State
302 West Washington Street, Room E-111
Indianapolis, Indiana 46204
(317) 232-6681

**MARYLAND**
Securities Division
Office of the Attorney General
200 St. Paul Place
Baltimore, Maryland 21202-2020
(410) 576-6360

**MICHIGAN**
Franchise Section
Consumer Protection Division
Department of Attorney General
G. Mennen Williams Building, 1st Floor
525 West Ottawa Street
Lansing, Michigan 48909
(517) 373-7117

**MINNESOTA**
Minnesota Department of Commerce
85 7th Place East, Suite 500
St. Paul, Minnesota 55101
(651) 539-1500

**NEW YORK**
Investor Protection Bureau
Office of the Attorney General
120 Broadway, 23rd Floor
New York, New York 10271
(212) 416-8222

**NORTH DAKOTA**
North Dakota Securities Department
State Capitol, Fifth Floor
600 East Boulevard Avenue
Bismarck, North Dakota 58505-0510
(701) 328-4712

**RHODE ISLAND**
Securities Division
Department of Business Regulation
John O. Pastore Complex
1511 Pontiac Avenue, Building 69-1
Cranston, RI 02920
(401) 462-9500

MCDAT00002780

## EXHIBIT O – STATE ADMINISTRATORS (Continued)

**SOUTH DAKOTA**
Division of Securities
Department of Labor and Regulation
124 South Euclid
Pierre, South Dakota 57501
(605) 773-4823

**VIRGINIA**
Division of Securities and Retail Franchising
State Corporation Commission
1300 E. Main Street, Ninth Floor
Richmond, Virginia 23219
(804) 371-9051

**WASHINGTON**
Securities Division
Department of Financial Institutions
P.O. Box 9033
Olympia, Washington 98507-9033
(360) 902-8760

**WISCONSIN**
Division of Securities
Department of Financial Institutions
201 W. Washington Avenue, Suite 300
P.O. Box 1768
Madison, Wisconsin 53703
(608) 267-9140

MCDAT00002781

## EXHIBIT P

## McDONALD'S AFFILIATES

| ENTITY NAME | BUSINESS ADDRESS | DATE OF FIRST COMPANY OWNED RESTAURANT | DATE OF FIRST FRANCHISE |
|---|---|---|---|
| McDonald's Australia Limited | 21-29 Central Ave., Thornleigh NSW 2120 Australia | 12/30/71 | 12/09/72 |
| McDonald's Development Company – Central Europe | Campus 21, Liebermannstrasse A01601, A-2345 Brunn am Gebirge, Austria | 12/30/92 | 9/1/83 |
| McDonald's Franchise GmbH | Campus 21, Liebermannstrasse A01601, A-2345 Brunn am Gebirge, Austria | 11/11/93 | 8/2/93 |
| McDonald's Belgium, Inc. (Belgium Branch) | Airport Plaza, Stockhold Building – 5th floor, Leonardo da Vincilaan 19, 1831 Diegem, Belgium | 3/1/93 | 3/1/93 |
| McDonald's Restaurants Belgium N.V. | Airport Plaza, Stockhold Building – 5th floor, Leonardo da Vincilaan 19, 1831 Diegem, Belgium | 3/21/78 | 2/1/79 |
| McDonald's Restaurants of Canada Limited | 1 McDonald's Place, Toronto, Ontario, Canada M3C 3L4 | 2/5/71 | 6/1/67 |
| McDonald's ČR spol. s r.o. | Revnicka 170/4 Praha 5 155 21, Czech Republic | 3/20/92 | 8/1/96 |
| McDonald's Danmark ApS | Falkoner Alle 20, DK-2000 Frederiksberg Denmark | 5/4/90 | 4/15/81 |
| McDonald's Dominicana, S.R.L. | HLB, Ave. 27 de Febrero #233, Edificio Corominas Pepin, 4 to. Piso, Ensanche, Naco, Santo Domingo, Dominican Republic | None | 11/30/96 |
| McDonald's Oy | Paciuksenkatu 29, 00270 Helsinki, Finland | 12/14/84 | 3/22/88 |
| McDonald's France S.A.S. | 1, rue Gustave Eiffel, 78280 Guyancourt Cedex, France | 10/6/80 | 9/17/79 |
| McDonald's System of France, LLC (French Branch) | 1, rue Gustave Eiffel, 78280 Guyancourt Cedex, France | 12/16/83 | 11/15/82 |
| McDonald's Deutschland, Inc. Zweigniederlassung München (German Branch) | Drygalski-Allee 51, 81477 Munich, Germany | 12/4/71 | 8/1/75 |
| McDonald's (Gibraltar) Limited | Suite 1, Burns House, 19 Town Range, Gibraltar | 8/13/99 | 7/1/00 |
| McDonald's Hungary Restaurant Chain LLC | Albert Florian ut. 3/B, H-1097 Budapest, Hungary | 4/30/88 | 12/15/90 |
| McDonald's Restaurants of Ireland Limited | 7 Richview Office Park, Clonskeagh, Dublin 14, Ireland | 10/3/96 | 5/9/77 |
| McDonald's Development Italy, LLC (Italian Branch) | Centro Direzionake Milanofiori Nord, Via del Bosco, Rinnovato, 6 - Edificio U7, 20090 Assago, (MI), Italy | 10/15/85 | 3/20/86 |
| McDonald's Company (Japan), Ltd. | 5-1, Nishi-Shinjuku 6-Chome, Shinjuku-ku, Tokyo, Japan | 7/20/71 | 2/1/76 |
| McKim Co Ltd. | 3F 823, Jungang-daero, Busanjin-gu, Busan, 47249 Korea | 12/14/91 | 5/11/96 |
| HanGook McDonald's Co. Ltd. | Kyobo Life Insurance Building, 13th Floor, Jongno-Gu, Seoul 110-714, Korea | 3/23/88 | 9/1/92 |
| McDonald's Restaurants AG | Industriestrasse 9495 Triesen, Liechtenstein | None | 5/3/96 |
| McD Europe Franchising S.à.r.l. | 12F, rue Guillaume Kroll, L-1882 Luxembourg | 7/17/85 | 7/17/85 |

1

**EXHIBIT P – McDONALD'S AFFILIATES (Continued)**

| ENTITY NAME | BUSINESS ADDRESS | DATE OF FIRST COMPANY OWNED RESTAURANT | DATE OF FIRST FRANCHISE |
|---|---|---|---|
| Golden Arches Restaurants Sdn. Bhd. | Level 6, Bangunan TH, Damansara Uptown 3, No. 3, Jalan SS21/39, 47400 Petaling Jaya, Selangor Darul Ehsan, Malaysia | 04/29/82 | 1/20/93 |
| McDonald's Nederland B.V. | Paasheuvelweg 14, 1105 BH, Amsterdam Z.O., The Netherlands | 9/13/71 | 10/1/76 |
| McDonald's Restaurants (New Zealand) Limited | 302 Great South Road Greenlane, Auckland, New Zealand | 6/7/76 | 11/27/84 |
| McDonald's Restaurants of Saipan, Inc. | P.O. Box 5222, Saipan, MP 96950 (Northern Mariana Islands) | None | 3/18/93 |
| McDonald's Norge A/S | Storgt, 15, 0155 Oslo, Norway | 8/4/89 | 11/18/83 |
| Jiangmen McDonald's Restaurants Food Company Limited | Liangchu Building, 7 Gangkou Road, Jiangmen City, Guangdong Province, PRC | 04/18/1998 | 11/29/12 |
| Dongguan Maihua Food Company Limited | 18 Xiangyang Road, Dongguan District, Dongguan Guangdong Province, PRC | 10/25/97 | 12/5/12 |
| Wuxi McDonald's Restaurants Food Company Limited | The Cross of Changjiang Road and Qianwei Road , Wuxi New District, Wuxi City, Jiangsu Province, PRC | 1/18/97 | 2/14/07 |
| Nanjing McDonald's Restaurants Foods Company Limited | Jiangsu Exhibition Hall, No. 22 Xuan Wu Men, Xuan Wu District, Nanjing City, Jiangsu Province, PRC | 12/30/95 | 11/12/11 |
| Dongguan Maichang Food Company Limited | Room 2053, the 2nd Floor, Wanda Square, 1 Middle Dong Men Road, Xiao Bian Community, Chang An County, Dongguan City, Guangdong Province, PRC | 10/18/98 | 07/05/13 |
| Huizhou McDonald's Restaurants Food Company Limited | 1/F Li Ri Shopping Mall Huanchengxier Road Huizhou City, Guangdong Province, PRC | 6/26/99 | 10/14/13 |
| McDonald's (Xiamen) Foods Development Company Limited | Room 1501 and 1502, Dihao Building, 820 Xiahe Road, Siming District, Xiamen City, Fujian Province, PRC | 12/23/95 | 10/09/13 |
| McDonald's Restaurants (Fuzhou) Foods Company Limited | The 14th Floor and the 15th Floor, Wen Quan Society Service Center Building, 28 Wen Quan Gong Yuan Road, Wen Quan Street, Gu Lou District, Fuzhou City, Fujian Province, PRC | 4/1/95 | 8/13/13 |
| McDonald's Restaurants (Shenzhen) Co., Ltd. | Units 302-1 & 301-1, Main Building, Tian'an Digital Times Plaza, Chegongmiao Industrial Zone, West Shennan Road, Futian District, Shenzhen, PRC | 10/8/90 | 12/21/15 |
| Sichuan McDonald's Restaurants Food Company Limited | 28th Floor, Baiyang Building, 18 Dongyu Street, Jinjiang District, Chengdu City, Sichuan Province, PRC | 12/25/99 | 3/12/14 |
| Shanghai McDonald's Food Company Limited | 11th Floor, Alison International Building, 8 Fuyou Road, Huangpu District, Shanghai, PRC | 12/5/94 | 2/16/15 |
| Golden Arches Development Corporation | 16th to 18th Flrs., Citibank Centre Building, Paseo De Roxas Makati City 1227, Philippines | 9/27/81 | 11/17/85 |
| McDonald's Polska Sp.zo.o | ul. Marynarska 15, 02-674, Warsaw, Poland | 6/17/92 | 12/6/94 |
| Sistemas McDonald's Portugal Limitada | Sistemas McDonald's Portugal, Lda. Lagoas Park Edificio 7 - Piso 2 2740 - 244 Porto Salvo, Portugal | 7/12/96 | 5/23/91 |

MCDAT00002783

## EXHIBIT P – McDONALD'S AFFILIATES (Continued)

| ENTITY NAME | BUSINESS ADDRESS | DATE OF FIRST COMPANY OWNED RESTAURANT | DATE OF FIRST FRANCHISE |
|---|---|---|---|
| Moscow-McDonald's (CJSC) | 115054 Valovaya ulitsa, 26, Moscow, Russia | 1/30/90 | 3/28/12 |
| McD APMEA Franchising Pte. Ltd. | 11 North Buona Vista Drive #08-07/08 The Metropolis, Singapore 138589 | None | 2/1/09 |
| McDonald's Slovakia spol. sr.o. | Kralovske udolie 1, 811 02 Bratislava, Slovak Republic | 10/13/95 | 10/25/96 |
| Restaurantes McDonald's, S.A.U. | C/Somera 5, Edificio Margarita, Urb. La Florida, Madrid 28023, Spain | 3/9/81 | 6/5/85 |
| Svenska McDonald's AB | Lindvretsvagen 9, S-127 85, Skarholmen, Sweden | 10/27/73 | 3/1/76 |
| McDonald's Suisse Restaurants Sàrl | Centre McDonald's, Rue. de Morges 23, Case Postale, 1023 Crissier/Lausanne, Switzerland | 10/20/76 | 7/2/79 |
| McDonald's Suisse Franchise Sàrl | Rue de Morges 23, 1023 Crissier, Lausanne, Switzerland | 10/13/99 | 12/3/99 |
| McDonald's Restaurants (Taiwan) Co., Ltd. | 3rd Floor, No. 1 Lin Shen South Road, Taipei City, Taiwan | 1/28/84 | 6/16/99 |
| McDonald's Restaurants Limited | 11-59 High Road, East Finchley, London N2 8AW United Kingdom | 10/1/74 | 12/7/87 |
| McDonald's Latin America, LLC | One McDonald's Plaza, Oak Brook, Illinois 60523 USA | None | 9/16/91 |

MCDAT00002784

**EXHIBIT Q**

**LIST OF FRANCHISED RESTAURANTS**
**AS OF DECEMBER 31, 2015**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GERARD F MURPHY JR. | 2716 US HIGHWAY 431 SOUTH, ABBEVILLE, AL 36310 | 334-585-0715 |
| ANTHONY PAUL GONZALEZ, JR. | 5721 VETERANS MEMORIAL PKWY, ADAMSVILLE, AL 35005 | 205-674-7288 |
| MAX COOPER ESTATE | 1493 1ST AVE N, ALABASTER, AL 35007 | 205-664-3761 |
| SANTIAGO J NEGRE | 205 S COLONIAL DR, ALABASTER, AL 35007-4691 | 205-621-2805 |
| CHARLOTTE H DUTTON | 7375 HWY 431, ALBERTVILLE, AL 35950 | 256-878-6755 |
| DAVID NEISLER | 4094 HWY 280, ALEXANDER CITY, AL 35010 | 256-329-1283 |
| ASHLEY KAPLE | 87134 US 278 & ALY 75, ALTOONA, AL 35952 | 205-466-5211 |
| GERARD F MURPHY JR. | 315 U.S. HWY 84 BY-PASS WEST, ANDALUSIA, AL 36421 | 334-222-7875 |
| MAX COOPER ESTATE | 1901 QUINTARD AVE, ANNISTON, AL 36201 | 256-236-5224 |
| MAX COOPER ESTATE | 5550 MCCLELLAN BLVD, ANNISTON, AL 36206 | 256-820-0038 |
| MAX COOPER ESTATE | 3424 GREEN BRIER DEAR DR, ANNISTON, AL 36207 | 256-832-4543 |
| ASHLEY KAPLE | 700 N BRINDLEE MOUNTAIN PKWY, ARAB, AL 35016-1067 | 256-586-8792 |
| FORREST PRINCE | 26862 MAIN ST, ARDMORE, AL 35739 | 256-423-3663 |
| MERRY NEISLER | 83690 HWY 9, ASHLAND, AL 36251 | 256-354-2339 |
| RICHARD C WALTER | 1529 HWY 72 E, ATHENS, AL 35611 | 256-232-1927 |
| RICHARD C WALTER | 103 HWY 31 N, ATHENS, AL 35611 | 256-233-1275 |
| EBRAHIM MAGHSOUD | 1414 S MAIN ST, ATMORE, AL 36502 | 251-368-2267 |
| EBRAHIM MAGHSOUD | 5995 HWY 21, ATMORE, AL 36502 | 251-368-9753 |
| MAX COOPER ESTATE | 610 CLEVELAND AVE, ATTALLA, AL 35954 | 256-538-1107 |
| MALCOLM MARSHALL | 224 W MAGNOLIA ST, AUBURN, AL 36830 | 334-821-7185 |
| MARCUS MARSHALL | 1634 OPELIKA HWY, AUBURN, AL 36830 | 334-821-5303 |
| PAUL T MARSHALL | 2372 COLLEGE STREET, AUBURN, AL 36830 | 334-502-8900 |
| EBRAHIM MAGHSOUD | 98 MC MEANS AVE, BAY MINETTE, AL 36507 | 251-937-2611 |
| JASON A BLACK | 765 ACADEMY DR, BESSEMER, AL 35022-5276 | 205-425-4727 |
| JASON A BLACK | 1195 GREENMOR DR, BESSEMER, AL 35022-6445 | 205-425-6200 |
| ALAIN B NKOUDOU | 911 9TH AVE N, BESSEMER, AL 35020 | 205-428-9768 |
| JASON A BLACK | 2640 VALLEY DALE RD, BIRMINGHAM, AL 35244 | 205-408-7448 |
| MAX COOPER ESTATE | 3013 12TH AVENUE NORTH, BIRMINGHAM, AL 35234 | 205-324-5005 |
| MAX COOPER ESTATE | 3220 26TH ST N, BIRMINGHAM, AL 35207 | 205-324-8945 |
| MAX COOPER ESTATE | 1309 FORESTDALE BLVD, BIRMINGHAM, AL 35214 | 205-798-2896 |
| MAX COOPER ESTATE | 5335 HWY 280 (WM #2111), BIRMINGHAM, AL 35242 | 205-980-4948 |
| MAX COOPER ESTATE | 4625 HWY 280 S, BIRMINGHAM, AL 35242 | 205-991-3086 |
| SANTIAGO J NEGRE | 1700 FINLEY BLVD, BIRMINGHAM, AL 35204 | 205-254-3646 |
| SANTIAGO J NEGRE | 2733 8TH AVE, BIRMINGHAM, AL 35233 | 205-324-5892 |
| SANTIAGO J NEGRE | 5904 1ST AVE N, BIRMINGHAM, AL 35212 | 205-592-2671 |
| SANTIAGO J NEGRE | 2201 BESSEMER HWY, BIRMINGHAM, AL 35208 | 205-780-5841 |
| SANTIAGO J NEGRE | 732 LOMB AVE, BIRMINGHAM, AL 35211 | 205-787-6245 |
| SANTIAGO J NEGRE | 218 GADSDEN HWY, BIRMINGHAM, AL 35235 | 205-833-5149 |
| SANTIAGO J NEGRE | 1907 CENTER POINT RD, BIRMINGHAM, AL 35215 | 205-854-4362 |
| SANTIAGO J NEGRE | 1501 5TH AVENUE S, BIRMINGHAM, AL 35203 | 205-933-1650 |
| SANTIAGO J NEGRE | 1569 MONTCLAIR RD, BIRMINGHAM, AL 35210 | 205-956-9666 |
| LARRY D THORNTON | 801 DENNISON AVE, BIRMINGHAM, AL 35211 | 205-323-5387 |
| RONNIE H DUTTON | 861 HWY 431 S, BOAZ, AL 35957 | 256-593-1015 |
| MICHAEL DORSO | 464 SOUTH BLVD, BREWTON, AL 36426 | 251-867-4540 |
| ALAIN B NKOUDOU | 3633 JAYBIRD RD, BRIGHTON, AL 35020 | 205-428-3837 |
| STEVE A MURRAY | 221 EAST PUSHMATAHA STREET, BUTLER, AL 36904 | 205-459-3399 |
| SANTIAGO J NEGRE | 706 SUPERCENTER DR, CALERA, AL 35040 | 205-668-7588 |
| YVETTE LAFORGIA | 20890 HIGHWAY 43, CALVERT, AL 36560 | 251-829-9480 |
| ASHLEY KAPLE | 650 CEDAR BLUFF RD, CENTRE, AL 35960 | 256-927-4200 |
| JASON A BLACK | 385 WALNUT ST, CENTREVILLE, AL 35042 | 205-926-6186 |
| MAX COOPER ESTATE | 16758 USHY 280, CHELSEA, AL 35043 | 205-678-0505 |
| DAVID NEISLER | 33785 US HWY 280, CHILDERSBURG, AL 35044-3017 | 256-378-5977 |
| GREGG DESCHER | 19355 3RD STREET, CITRONELLE, AL 36522 | 251-866-0620 |
| AUSTIN A ROGERS, III | 2250 7TH ST S, CLANTON, AL 35045 | 205-755-8411 |
| SANTIAGO J NEGRE | 301 W COLLEGE ST, COLUMBIANA, AL 35051-9401 | 205-669-7710 |
| STEVE A MURRAY | 6501 INTERSTATE LN, COTTONDALE, AL 35453 | 205-507-0700 |
| RICHARD C WALTER | 1425 2ND AVE SW, CULLMAN, AL 35055 | 256-734-4073 |
| RICHARD C WALTER | 6065 AL HWY 157, CULLMAN, AL 35057 | 256-734-4258 |
| DAVID NEISLER | 17956 HWY 280, DADEVILLE, AL 36853 | 256-825-8744 |
| GERARD F MURPHY JR. | 575 N DALEVILLE AVE, DALEVILLE, AL 36322 | 334-598-6072 |
| EBRAHIM MAGHSOUD | 29138 US HIGHWAY 98, DAPHNE, AL 36526 | 251-621-3596 |
| EBRAHIM MAGHSOUD | 29919 WOODROW LANE, DAPHNE, AL 36526 | 251-626-9909 |
| VICTOR A DONISI | 2225 DANVILLE RD SW, DECATUR, AL 35601 | 256-350-7083 |
| VICTOR A DONISI | 1208 6TH AVE SE, DECATUR, AL 35601 | 256-353-8911 |
| VICTOR A DONISI | 3010 ALABAMA HWY 20 NW, DECATUR, AL 35601 | 256-355-7651 |
| RICHARD C WALTER | 3342 POINT MALLARD PKY, DECATUR, AL 35601 | 256-584-6886 |
| ROBERT D ORWIG | 1111 WALNUT ST, DEMOPOLIS, AL 36732 | 334-289-3069 |
| RICHARD C WALTER | 231 AL HWY 69 S, DODGE CITY, AL 35077 | 256-287-9543 |
| ANTHONY PAUL GONZALEZ, JR. | 2445 HWY 78, DORA, AL 35062 | 205-648-3673 |
| CHERYL D MURPHY | 3520 ROSS CLARK CIR, DOTHAN, AL 36303 | 334-792-0313 |
| GERARD F MURPHY JR. | 4740 W MAIN ST., DOTHAN, AL 36303 | 334-671-2369 |

1

MCDAT00002785

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GERARD F MURPHY JR. | 1081 ROSS CLARK CIR, DOTHAN, AL 36301 | 334-677-0779 |
| GERARD F MURPHY JR. | 2251 REEVES ST, DOTHAN, AL 36303 | 334-702-8338 |
| GERARD F MURPHY JR. | 619 W MAIN ST, DOTHAN, AL 36303 | 334-793-1625 |
| GERARD F MURPHY JR. | 2101 ROSS CLARK CIR, DOTHAN, AL 36301 | 334-794-0221 |
| MOLLY A ROBINSON | 5001 MONTGOMERY HIGHWAY, DOTHAN, AL 36303 | 334-983-1268 |
| MAX COOPER ESTATE | 3520 AVE E, ENSLEY, AL 35218 | 205-780-4146 |
| GERARD F MURPHY JR. | 652 BOLL WEEVIL NO, ENTERPRISE, AL 36330 | 334-347-3417 |
| GERARD F MURPHY JR. | 1250 S EUFAULA ST, EUFAULA, AL 36027 | 334-687-6686 |
| MICHAEL DORSO | RT 2 BOX 294, EVERGREEN, AL 36401-9539 | 251-578-3797 |
| EBRAHIM MAGHSOUD | 10040 COUNTRY ROAD 48, FAIRHOPE, AL 36533 | 251-990-7882 |
| EBRAHIM MAGHSOUD | 111 GREENO RD N, FAIRHOPE, AL 36532 | 251-990-8833 |
| RICHARD C WALTER | 64 E. PIKE ROAD, FALKVILLE, AL 35622 | 256-784-9661 |
| RICHARD P HANNA | 1421 N TEMPLE AVE, FAYETTE, AL 35555 | 205-932-8882 |
| MICHAEL DORSO | 80 HWY 113, FLOMATON, AL 36441 | 251-296-4260 |
| DAVID FIELDS | 3183 CLOVERDALE RD, FLORENCE, AL 35630 | 256-740-6797 |
| DAVID FIELDS | 306 COX CREEK PKY, FLORENCE, AL 35630 | 256-764-2800 |
| DAVID FIELDS | 1505 FLORENCE BLVD, FLORENCE, AL 35630 | 256-766-4341 |
| DAVID FIELDS | 1155 N WOOD AVE, FLORENCE, AL 35630 | 256-766-9550 |
| WILLIAM E BARNES IV | 1295 WALK MAGNOLIA DR., FOLEY, AL 36535 | 251-970-2121 |
| DONNA D CONNOR | 2200 S MCKENZIE ST (W*M #904), FOLEY, AL 36535 | 251-943-1717 |
| DONNA D CONNOR | 1010 S MCKENZIE ST, FOLEY, AL 36535-1922 | 251-943-6960 |
| DAVID L BLEDSOE | 205 GLENN BLVD SW, FORT PAYNE, AL 35967 | 256-845-0127 |
| BARRY DEGONZAGUE | 239 HOWELL STREET, FULTONDALE, AL 35068 | 205-841-0002 |
| MAX COOPER ESTATE | 952 RAINBOW DR, GADSDEN, AL 35901 | 256-547-0284 |
| MAX COOPER ESTATE | 200 N 12TH ST, GADSDEN, AL 35901 | 256-547-0393 |
| WILLIAM R HAMILTON JR | 101 ENTERPRISE DRIVE, GADSDEN, AL 35904 | 256-538-7580 |
| SANTIAGO J NEGRE | 1017 DECATUR HWY, GARDENDALE, AL 35071 | 205-631-5459 |
| GERARD F MURPHY JR. | 1205 W MAPLE AVE, GENEVA, AL 36340 | 334-684-6409 |
| MAX COOPER ESTATE | 616 W CHASTAIN BOULEVARD, GLENCOE, AL 35904 | 256-492-7682 |
| KRISELYN B SWALLEY | 9200 GRAND BAY WILMER ROAD, GRAND BAY, AL 36541 | 251-865-2088 |
| STEVE A MURRAY | 1401 STATE ST, GREENSBORO, AL 36744 | 334-624-5600 |
| RONALD K HAY | 112 GREENVILLE BYP, GREENVILLE, AL 36037 | 334-382-2007 |
| MICHELLE E ORWIG | 16455 HWY 43, GROVE HILL, AL 36451 | 251-275-3737 |
| DONNA D CONNOR | 2000 GULFSHORES PKY, GULF SHORES, AL 36542 | 251-967-3700 |
| CHARLOTTE H DUTTON | 1745 GUNTER AVE, GUNTERSVILLE, AL 35976 | 256-582-2805 |
| PHILLIP C BIRD | 2006 11TH AVE, HALEYVILLE, AL 35565 | 205-486-5859 |
| PHILLIP C BIRD | 1394 MILITARY STREET S, HAMILTON, AL 35570-8702 | 205-921-4323 |
| BARRY DEGONZAGUE | 740 MAIN ST, HANCEVILLE, AL 35077 | 256-352-2120 |
| RICHARD C WALTER | 201 HWY 31 S, HARTSELLE, AL 35640 | 256-773-7760 |
| VICTOR A DONISI | 5904 HIGHWAY 53, HARVEST, AL 35749 | 256-851-5671 |
| DAVID NEISLER | 1816 ALMON STREET, HEFLIN, AL 36264 | 256-463-8888 |
| JASON A BLACK | 7210 WYNDHAM PKWY, HELENA, AL 35080-3457 | 205-620-6679 |
| ROBERT J GOODWIN | 8936 ALABAMA HIGHWAY 40, HENAGAR, AL 35978 | 256-657-3090 |
| SANTIAGO J NEGRE | 2001 MONTGOMERY HWY, HOMEWOOD, AL 35209 | 205-930-9777 |
| SANTIAGO J NEGRE | 818 GREEN SPRINGS RD, HOMEWOOD, AL 35209 | 205-942-5681 |
| LARRY THORNTON, JR. | 124 STATE FARM PKY, HOMEWOOD, AL 35242 | 205-917-3700 |
| MAX COOPER ESTATE | 1731 MONTGOMERY HWY, HOOVER, AL 35244 | 205-987-8263 |
| RICHARD P HANNA | 5170 MEDFORD DRIVE, HOOVER, AL 35226 | 205-982-6741 |
| MICHAEL D HILL | 2000 RIVERCHASE GALLERIA SPC #F, HOOVER, AL 35244 | 205-444-1405 |
| SANTIAGO J NEGRE | 1547 MONTGOMERY HWY, HOOVER, AL 35216 | 205-979-2386 |
| GERARD F MURPHY JR. | 40 WASDEN RD, HOPE HULL, AL 36043 | 334-280-4790 |
| MAX COOPER ESTATE | 3069 ALLISON BONNETT MEMORIAL DR, HUEYTOWN, AL 35023 | 205-491-5951 |
| JACK N JOHNSON | 4002 UNIVERSITY DR, HUNTSVILLE, AL 35816 | 256-837-3970 |
| JACK N JOHNSON | 2600 N MEMORIAL PKY, HUNTSVILLE, AL 35810 | 256-852-5730 |
| JACK N JOHNSON | 4810 WHITEBURG DR, HUNTSVILLE, AL 35802 | 256-880-3763 |
| JACK N JOHNSON | 10031 S MEMORIAL PKY, HUNTSVILLE, AL 35803 | 256-883-9050 |
| STEVEN A JOHNSON | 2234 WINCHESTER ROAD, HUNTSVILLE, AL 35811 | 256-382-2342 |
| STEVEN A JOHNSON | 310 GOVERNORS DR SE, HUNTSVILLE, AL 35801 | 256-534-1031 |
| STEVEN A JOHNSON | 2704 MEMORIAL PKY SW, HUNTSVILLE, AL 35801 | 256-535-6064 |
| STEVEN A JOHNSON | 1795 USHY 72 E, HUNTSVILLE, AL 35811 | 256-859-1630 |
| STEVEN A JOHNSON | 4965 N MEMORIAL PKWY, HUNTSVILLE, AL 35810-2439 | 256-859-9001 |
| STEVEN A JOHNSON | 6100 UNIVERSITY DR NW, HUNTSVILLE, AL 35816 | 256-895-0143 |
| SANTIAGO J NEGRE | 734 GRANTS MILL RD, IRONDALE, AL 35210 | 205-956-3312 |
| JAMES E BARNES | 8660 HWY. 188, IRVINGTON, AL 36544 | 251-824-1810 |
| ROBERT D ORWIG | 2455 COLLEGE AVE, JACKSON, AL 36545-2458 | 251-246-5044 |
| MERRY NEISLER | 312 PELHAM RD N, JACKSONVILLE, AL 36265 | 256-435-1354 |
| BARRY DEGONZAGUE | 83 CARL CANNON BLVD., JASPER, AL 35501 | 205-221-4120 |
| BARRY DEGONZAGUE | 600 HWY 78 E, JASPER, AL 35501 | 205-221-9777 |
| SANTIAGO J NEGRE | 24712 US HWY 31, JEMISON, AL 35085-4428 | 205-688-1141 |
| DAVID FIELDS | 1001 HWY 72, KILLEN, AL 35645 | 256-757-4040 |
| MICHAEL D HILL | 22183 HIGHWAY 216, LAKE VIEW (WOODSTOCK), AL 35111 | 205-477-5007 |
| ASHLEY KAPLE | 1724 ASHEVILLE RD, LEEDS, AL 35094 | 205-699-7080 |
| WILLIAM R HAMILTON JR | 75280 ALABAMA HWY 77, LINCOLN, AL 35096 | 205-763-0930 |
| STEVE A MURRAY | 704 HWY 28 WEST, LIVINGSTON, AL 35470 | 205-652-1270 |
| EBRAHIM MAGHSOUD | 12593 N HICKORY ST, LOXLEY, AL 36551-3131 | 251-964-4155 |
| GERARD F MURPHY JR. | 778 S FOREST AVE, LUVERNE, AL 36049 | 334-335-5235 |
| JACK N JOHNSON | 8005 HWY 72 W, MADISON, AL 35758 | 256-722-9584 |

2

MCDAT00002786

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JACK N JOHNSON | 8841 MADISON BLVD, MADISON, AL 35758 | 256-772-0099 |
| STEVEN A JOHNSON | 11178 COUNTY LINE ROAD, MADISON, AL 35758 | 256-772-7766 |
| MICHAEL D HILL | 4746 EASTERN VALLEY RD, MCCALLA, AL 35111 | 205-477-1003 |
| STEVEN A JOHNSON | 11895 HIGHWAY 231-431 NORTH, MERIDIANVILLE, AL 35759 | 256-828-4555 |
| SANTIAGO J NEGRE | 11 PHILLIPS DR, MIDFIELD, AL 35228 | 205-923-9802 |
| AUSTIN A ROGERS II | 3755 HWY 14, MILLBROOK, AL 36054 | 334-285-4554 |
| JAMES E BARNES | 367 AZALEA RD, MOBILE, AL 36609 | 251-344-5076 |
| JAMES E BARNES | 658 GOVERNMENT BLVD, MOBILE, AL 36602 | 251-433-8573 |
| JAMES E BARNES | 281 SCHILLINGER RD, MOBILE, AL 36608 | 251-633-7766 |
| JAMES E BARNES | 2415 SCHILLINGER RD SOUTH, MOBILE, AL 36695 | 251-634-1378 |
| JAMES E BARNES | 5424 HWY 90 W, MOBILE, AL 36619 | 251-666-0261 |
| WILLIAM E BARNES IV | 2291 ST STEPHENS RD, MOBILE, AL 36617 | 251-452-1207 |
| WILLIAM E BARNES IV | 3213 AIRPORT BLVD., MOBILE, AL 36606 | 251-471-9007 |
| WILLIAM E BARNES IV | 9900 AIRPORT BLVD., MOBILE, AL 36608 | 251-634-0833 |
| PANTALEO LAFORGIA | 5003 MOFFETT RD, MOBILE, AL 36618 | 251-342-1560 |
| YVETTE LAFORGIA | 7749 MOFFETT RD, MOBILE, AL 36618 | 251-649-2215 |
| EBRAHIM MAGHSOUD | 5601 OLD SHELL RD, MOBILE, AL 36608-3040 | 251-342-8172 |
| EBRAHIM MAGHSOUD | #2 SPRINGDALE BLVD, MOBILE, AL 36606 | 251-471-1508 |
| EBRAHIM MAGHSOUD | 2692 GOVERNMENT ST, MOBILE, AL 36606 | 251-471-5014 |
| EBRAHIM MAGHSOUD | 101 S BELTLINE HWY, MOBILE, AL 36606 | 251-471-9003 |
| EBRAHIM MAGHSOUD | 3116 DAUPHIN ISLAND PKY, MOBILE, AL 36605 | 251-478-5390 |
| EBRAHIM MAGHSOUD | 2418 DAWES RD, MOBILE, AL 36695 | 251-633-6147 |
| JOHN M MCFARLAND, JR. | 5019 COTTAGE HILL RD, MOBILE, AL 36693 | 251-661-5998 |
| TIMOTHY R SELLS | 3119 MOFFET RD, MOBILE, AL 36607-1703 | 251-473-3160 |
| KRISELYN B SWALLEY | 1400 HILCREST RD, MOBILE, AL 36695 | 251-607-0014 |
| ROBERT D ORWIG | 1511 S ALABAMA AVE, MONROEVILLE, AL 36460 | 251-575-2929 |
| JASON A BLACK | 907 MAIN ST, MONTEVALLO, AL 35115-3847 | 205-665-1335 |
| JUNETH NICOLE DANIEL | 9145 EASTCHASE PKWY, MONTGOMERY, AL 36117 | 334-239-7883 |
| RONALD K HAY | 2601 CONGRESSMAN DICKINSON DR, MONTGOMERY, AL 36105 | 334-260-7975 |
| RONALD K HAY | 2681 ZELDA ROAD, MONTGOMERY, AL 36107-3143 | 334-263-9596 |
| RONALD K HAY | 700 W FAIRVIEW AVE, MONTGOMERY, AL 36105 | 334-264-8814 |
| RONALD K HAY | 2212 MADISON AVE, MONTGOMERY, AL 36107 | 334-265-3615 |
| RONALD K HAY | 2750 TAYLOR RD, MONTGOMERY, AL 36117 | 334-270-9878 |
| RONALD K HAY | 1590 EASTERN BLVD, MONTGOMERY, AL 36106 | 334-272-8908 |
| RONALD K HAY | 5765 ATLANTA HWY, MONTGOMERY, AL 36117 | 334-277-0151 |
| RONALD K HAY | 935 W SOUTHERN BLVD, MONTGOMERY, AL 36105 | 334-281-0635 |
| AUSTIN A ROGERS II | 3801 EASTERN BLVD (W*M #930), MONTGOMERY, AL 36106 | 334-280-5727 |
| AUSTIN A ROGERS II | 2621 E SOUTH BLVD, MONTGOMERY, AL 36116 | 334-288-7558 |
| AUSTIN A ROGERS II | 3450 DAY ST, MONTGOMERY, AL 36108 | 334-834-4310 |
| ASHLEY KAPLE | 2625 KELLY CREEK ROAD SOUTH, MOODY, AL 35004 | 205-699-0736 |
| RICHARD C WALTER | 11698 HWY 157, MOULTON, AL 35650 | 256-974-4526 |
| MICHAEL MARTIN | 1503 WOODWARD AVE, MUSCLE SHOALS, AL 35661 | 256-381-2211 |
| RICHARD P HANNA | 13516 HWY 43 N, NORTHPORT, AL 35475 | 205-330-2547 |
| RICHARD P HANNA | 2000 82 BY PASS, NORTHPORT, AL 35476 | 205-339-8887 |
| RICHARD P HANNA | 5710 MCFARLAND BLVD (WAL*MART #2306), NORTHPORT, AL 35476 | 205-339-9881 |
| ASHLEY KAPLE | 718 2ND AVE E, ONEONTA, AL 35121 | 205-274-8700 |
| PAUL T MARSHALL | 2900 PEPPERELL PKWY (W*M #355), OPELIKA, AL 36801-6128 | 334-741-7097 |
| PAUL T MARSHALL | 2057 TIGER TOWN PKWY, OPELIKA, AL 36801 | 334-745-0200 |
| PAUL T MARSHALL | 1104 COLUMBUS PKY, OPELIKA, AL 36801 | 334-749-5648 |
| DONNA D CONNOR | 4511 ORANGE BEACH BLVD., ORANGE BEACH, AL 36561 | 251-974-2663 |
| STEVEN A JOHNSON | 6711 S US HWY 431 S, OWENS CROSS RDS, AL 35763 | 256-539-1013 |
| MAX COOPER ESTATE | 1015 HWY 21 S, OXFORD, AL 36201 | 256-831-7561 |
| GERARD F MURPHY JR. | 1001 US HWY 231, OZARK, AL 36360 | 334-774-4996 |
| MAX COOPER ESTATE | 580 CAHABA VALLEY RD, PELHAM, AL 35124 | 205-988-0882 |
| ASHLEY KAPLE | 600 MARTIN ST N, PELL CITY, AL 35125 | 205-338-1616 |
| JOHN D PEZOLD | 1801 STADIUM DR, PHENIX CITY, AL 36867 | 334-297-1112 |
| JOHN D PEZOLD | 1134 280 BY PASS, PHENIX CITY, AL 36867 | 334-298-2439 |
| JOHN D PEZOLD | 3709 HIGHWAY 280 / 431 N, PHENIX CITY, AL 36867 | 334-448-9769 |
| JOHN D PEZOLD | 3915-A US HIGHWAY 80, PHENIX CITY, AL 36867 | 334-664-0064 |
| MERRY NEISLER | 111 USHY 278 BYP E, PIEDMONT, AL 36272 | 256-447-6363 |
| ASHLEY KAPLE | 6639 HWY 151, PINSON, AL 35126 | 205-680-4100 |
| AUSTIN A ROGERS II | 2573 COBBS FORD RD, PRATTVILLE, AL 36066 | 334-285-4010 |
| AUSTIN A ROGERS, III | 720 S MEMORIAL DR /USHY 31, PRATTVILLE, AL 36067 | 334-365-0838 |
| AUSTIN A ROGERS, III | 290 INTERSTATE COMMERCIAL PARK LOOP, PRATTVILLE, AL 36066 | 334-365-1080 |
| WILLIAM E BARNES IV | 2963 SAINT STEPHENS RD, PRICHARD, AL 36610-1249 | 251-452-4836 |
| DAVID L BLEDSOE | 32 MAIN ST W, RAINSVILLE, AL 35986 | 256-638-1177 |
| ROBERT C TOMEY | 606 4TH AVE SE, RED BAY, AL 35582 | 256-356-2911 |
| MERRY NEISLER | 111 ROCK MILLS RD., ROANOKE, AL 36274 | 334-863-4000 |
| WILLIAM E BARNES IV | 18515 MEDIA DRIVE, ROBERTSDALE, AL 36567 | 251-947-9406 |
| DAVID FIELDS | 101 HWY 72 E, ROGERSVILLE, AL 35652 | 256-247-3330 |
| DEBRA A MARTIN | 15254 HWY 43, RUSSELLVILLE, AL 35653 | 256-332-6564 |
| TIMOTHY R SELLS | 1024 HWY 43 S, SARALAND, AL 36571-3611 | 251-675-2304 |
| TIMOTHY R SELLS | 1095 INDUSTRIAL PKWY (W*M #1212), SARALAND, AL 36571 | 251-675-5199 |
| TIMOTHY R SELLS | 6103 HWY 43 N, SATSUMA, AL 36572 | 251-679-6709 |
| RONNIE H DUTTON | 22943 JOHN T REID PKY, SCOTTSBORO, AL 35768 | 256-259-2660 |
| JUNETH NICOLE DANIEL | 1501 HWY 14 E (W*M #700), SELMA, AL 36703 | 334-874-1399 |
| JUNETH NICOLE DANIEL | 600 HIGHLAND AVE, SELMA, AL 36701 | 334-874-9122 |

3

MCDAT00002787

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN D PEZOLD | 2920 20TH AVENUE (US 29), SHAWMUT, AL 36876 | 334-768-2525 |
| MICHAEL JOHN MARTIN | 4201 JACKSON HWY, SHEFFIELD, AL 35660 | 256-383-2726 |
| MARCUS MARSHALL | 431 N. MAIN STREET, SHORTER, AL 36075 | 334-724-0180 |
| WILLIAM R HAMILTON JR | 2070 AL HWY 77, SOUTHSIDE, AL 35907 | 256-442-2811 |
| ASHLEY KAPLE | 431 MARIETTA RD, SPRINGVILLE, AL 35146 | 205-467-2054 |
| ROBERT J GOODWIN | 43151 USHY 72, STEVENSON, AL 35772 | 256-437-3148 |
| DAVID NEISLER | 701 W FORT WILLIAMS ST, SYLACAUGA, AL 35150-2441 | 256-249-4611 |
| ASHLEY KAPLE | 110 HAYNES ST, TALLADEGA, AL 35160 | 256-362-2448 |
| RONALD K HAY | 14 GILMER AVE, TALLASSEE, AL 36078 | 334-283-3991 |
| MAX COOPER ESTATE | 2116 PINSON VALLEY PKY, TARRANT CITY, AL 35217 | 205-849-5577 |
| WILLIAM E BARNES IV | 5827 HWY 90 W, THEODORE, AL 36582 | 251-653-5225 |
| WILLIAM E BARNES IV | 7040 THEODORE DAWES RD, THEODORE, AL 36582 | 251-653-7099 |
| ROBERT D ORWIG | 33311 HIGHWAY 43, THOMASVILLE, AL 36784-1617 | 334-637-0101 |
| GERARD F MURPHY JR. | 1126 USHY 231 BYP, TROY, AL 36081 | 334-566-5874 |
| ASHLEY KAPLE | 1111 CHALKVILLE RD, TRUSSVILLE, AL 35173 | 205-655-2334 |
| ASHLEY KAPLE | 1960 EDWARDS LAKE RD, TRUSSVILLE, AL 35173 | 205-661-9282 |
| KENNETH S BAIRD | 6701 HWY 69 S, TUSCALOOSA, AL 35405 | 205-349-5371 |
| KENNETH S BAIRD | 4222 UNIVERSITY BLVD. E, TUSCALOOSA, AL 35404 | 205-553-8030 |
| KENNETH S BAIRD | 4711 MCFARLAND BLVD E, TUSCALOOSA, AL 35401 | 205-752-1212 |
| KENNETH S BAIRD | 521 15TH ST E, TUSCALOOSA, AL 35401 | 205-759-4561 |
| RICHARD HANNA, JR. | 4840 RICE MINE RD NE, TUSCALOOSA, AL 35406 | 205-345-0045 |
| STEVE A MURRAY | 2502 12TH ST, TUSCALOOSA, AL 35401 | 205-752-4813 |
| DEBRA A MARTIN | 412 U.S. 43, TUSCUMBIA, AL 35674 | 256-314-1411 |
| DEBRA A MARTIN | 2048 HWY 20, TUSCUMBIA, AL 35674 | 256-381-8612 |
| PAUL T MARSHALL | 401 W MARTIN LUTHER KING HWY, TUSKEGEE, AL 36083 | 334-727-7157 |
| JUNETH NICOLE DANIEL | 201 E CONECUH, UNION SPRINGS, AL 36089 | 334-738-5811 |
| ROBERT C TOMEY | 44345 HWY 17, VERNON, AL 35592 | 205-695-0752 |
| MAX COOPER ESTATE | 707 MONTGOMERY HWY, VESTAVIA HILLS, AL 35216 | 205-979-1132 |
| SANTIAGO J NEGRE | 2427 ACTON RD, VESTAVIA HILLS, AL 35243 | 205-979-8001 |
| MICHAEL D HILL | 100 CANE CREEK RD, WARRIOR, AL 35180 | 205-590-1183 |
| AUSTIN A ROGERS II | 5426 USHY 231, WETUMPKA, AL 36092 | 334-567-7732 |
| PHILLIP C BIRD | 2300 US HWY 43, WINFIELD, AL 35594 | 205-487-3110 |
| MICHAEL DAVIDSON | 5000 W INTERNATIONAL AIRPORT RD, ANCHORAGE, AK 99502 | 907-243-0085 |
| MICHAEL DAVIDSON | 4350 SPENARD RD, ANCHORAGE, AK 99517 | 907-243-5122 |
| MICHAEL DAVIDSON | 3006 MOUNTAIN VIEW DR, ANCHORAGE, AK 99501-3105 | 907-274-5686 |
| MICHAEL DAVIDSON | 1166 NORTH MULDOON ROAD/GLENN HWY, ANCHORAGE, AK 99504 | 907-333-0006 |
| MICHAEL DAVIDSON | 5716 DEBARR RD, ANCHORAGE, AK 99504-2306 | 907-333-0413 |
| MICHAEL DAVIDSON | 255 MULDOON RD, ANCHORAGE, AK 99504 | 907-337-0810 |
| MICHAEL DAVIDSON | 3035 MULDOON RD, ANCHORAGE, AK 99504 | 907-338-7377 |
| MICHAEL DAVIDSON | 8915 OLD SEWARD HWY, ANCHORAGE, AK 99515 | 907-344-4231 |
| MICHAEL DAVIDSON | 8900 OLD SEWARD HWY (W*M #2071), ANCHORAGE, AK 99515 | 907-344-5831 |
| MICHAEL DAVIDSON | 1320 HUFFMAN BLVD, ANCHORAGE, AK 99515-3566 | 907-345-5932 |
| MICHAEL DAVIDSON | 3101 A ST (W*M #2070), ANCHORAGE, AK 99503 | 907-561-5137 |
| MICHAEL DAVIDSON | 800 W NORTHERN LIGHTS, ANCHORAGE, AK 99503-3713 | 907-561-5525 |
| MICHAEL DAVIDSON | 2601 TUDOR RD, ANCHORAGE, AK 99503-1133 | 907-562-2108 |
| MICHAEL DAVIDSON | 701 E 36TH AVE, ANCHORAGE, AK 99503-4141 | 907-563-0658 |
| SUSAN E WAGNER | 3828 DIMOND BLVD, ANCHORAGE, AK 99515-1211 | 907-248-0597 |
| SUSAN E WAGNER | 9100 LAKE OTIS PKY, ANCHORAGE, AK 99507 | 907-349-0285 |
| MICHAEL DAVIDSON | 11808 OLD GLENN HWY, EAGLE RIVER, AK 99577-7797 | 907-694-4500 |
| AMBROSE KPADUWA | 449 HAROLD BENTLEY AVE, FAIRBANKS, AK 99701 | 907-451-0770 |
| AMBROSE KPADUWA | 1930 AIRPORT WAY, FAIRBANKS, AK 99701-4092 | 907-452-4600 |
| AMBROSE KPADUWA | 3905 GEIST RD, FAIRBANKS, AK 99709-3551 | 907-474-2010 |
| SCOTT M CUNNINGHAM | 3656 BEN WALTERS LN, HOMER, AK 99603-7702 | 907-235-5400 |
| MICHAEL A WHITE | 2285 TROUT ST, JUNEAU, AK 99801-8036 | 907-789-4653 |
| SCOTT M CUNNINGHAM | 10447 SPUR HWY, KENAI, AK 99611-7812 | 907-283-4008 |
| MICHAEL A WHITE | 2417 TONGASS AVE SUITE 108, KETCHIKAN, AK 99901 | 907-225-1704 |
| MICHAEL DAVIDSON | 209 THORSHEIM AVE, KODIAK, AK 99615-6036 | 907-486-3030 |
| AMBROSE KPADUWA | 352 N SANTA CLAUS LN, NORTH POLE, AK 99705-6053 | 907-488-7779 |
| MICHAEL DAVIDSON | 600 DARON DR, PALMER, AK 99645-6522 | 907-746-0335 |
| MICHAEL A WHITE | 913 HALIBUT POINT RD, SITKA, AK 99835-7105 | 907-747-8709 |
| SCOTT M CUNNINGHAM | 44420 STERLING HWY, SOLDOTNA, AK 99669 | 907-262-1074 |
| MICHAEL DAVIDSON | 1350 S SEWARD MERIDIAN (WALMART #2074), WASILLA, AK 99654 | 907-373-2523 |
| MICHAEL DAVIDSON | 801 E PARKS HWY, WASILLA, AK 99654-8105 | 907-376-4433 |
| GORDON C SCHRAGE | 3623 W ANTHEM WAY, ANTHEM, AZ 85087 | 623-551-1717 |
| SHANE THOMPSON | 2383 W APACHE TRL., APACHE JUNCTION, AZ 85220-3735 | 480-983-1310 |
| DARIAN L MELLON | 13055 W RANCHO SANTE FE (W*M #2554), AVONDALE, AZ 85323 | 623-935-2823 |
| ABELARDO MARTINEZ, III | 12500 I-40 WEST, BELLEMONT, AZ 86015 | 928-774-1867 |
| LEANN RICHARDS | 618 S STHY 90, BENSON, AZ 85602 | 520-586-7337 |
| DERRICK L MELLON | 587 SOUTH WATSON ROAD, BUCKEYE, AZ 85326 | 623-386-2553 |
| DERRICK L MELLON | 1060 S. WATSON (WM #3407), BUCKEYE, AZ 85326 | 623-474-6247 |
| ABELARDO MARTINEZ, III | 2250 HWY 95, BULLHEAD CITY, AZ 86442 | 928-704-4960 |
| ABELARDO MARTINEZ, III | HWY 95 & AIRPORT WAY, BULLHEAD CITY, AZ 86429 | 928-754-1699 |
| ABELARDO MARTINEZ, III | 2840 HWY 95, BULLHEAD CITY, AZ 86442 | 928-763-8222 |
| GREGORY L COOK | FINNIE FLAT & I 17 PO BOX 1882, CAMP VERDE, AZ 86322-1882 | 928-567-4388 |
| ROBERT L SOUZA | 2824 N PINAL AVE, CASA GRANDE, AZ 85122 | 520-374-2561 |
| ROBERT L SOUZA | 1249 E FLORENCE BLVD, CASA GRANDE, AZ 85122 | 520-836-1439 |
| ROBERT L SOUZA | 1741 E FLORENCE BLVD (W*M #1218), CASA GRANDE, AZ 85122 | 520-836-4353 |

4

MCDAT00002788

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHAEL T OSBORNE | 15885 N ORACLE RD, CATALINA, AZ 85739 | 520-818-1311 |
| EARNEST L ADAIR | 2951 E. GERMANN RD., CHANDLER, AZ 85286 | 480-726-1578 |
| EARNEST L ADAIR | 2750 E. GERMANN RD (W*M 3360), CHANDLER, AZ 85249 | 480-782-7548 |
| EARNEST L ADAIR | 3185 S ALMA SCHOOL, CHANDLER, AZ 85248 | 480-857-8711 |
| EARNEST L ADAIR | 4930 S ALMA SCHOOL RD, CHANDLER, AZ 85248 | 480-895-5413 |
| MICHAEL E PEGRAM | 1900 W WARNER RD, CHANDLER, AZ 85224-2296 | 480-899-7578 |
| MICHAEL E PEGRAM | 2540 W CHANDLER BLVD, CHANDLER, AZ 85224 | 480-917-0106 |
| MICHELLE SLAYTON | CHANDLER FASHION CENTER, CHANDLER, AZ 85224 | 480-722-9064 |
| MICHELLE SLAYTON | 1090 E PECOS RD, CHANDLER, AZ 85225 | 480-821-5136 |
| MICHELLE SLAYTON | 5900 W CHANDLER BLVD, CHANDLER, AZ 85226 | 480-961-3050 |
| MICHELLE SLAYTON | 990 N ARIZONA, CHANDLER, AZ 85224-5018 | 480-963-0155 |
| MICHELLE SLAYTON | 1175 S. ARIZONA AVE, CHANDLER, AZ 85286 | 480-963-2649 |
| MICHELLE SLAYTON | 6990 W. SUNDUST ROAD, CHANDLER, AZ 85226 | 520-796-2230 |
| GREGORY L COOK | 1948 N HWY 89, CHINO VALLEY, AZ 86323 | 928-636-5847 |
| ROBERT L SOUZA | 900 N ARIZONA BLVD, COOLIDGE, AZ 85128 | 520-723-4063 |
| GREGORY L COOK | NWC 260 & MESA DR, COTTONWOOD, AZ 86326 | 928-634-1422 |
| GREGORY L COOK | 1129 HWY 260, COTTONWOOD, AZ 86326 | 928-634-9622 |
| PATRICK D RICHARDS | 104 5TH ST, DOUGLAS, AZ 85607 | 520-364-8388 |
| DERRICK L MELLON | 12900 W. THUNDERBIRD RD. (WM#4336), EL MIRAGE, AZ 85335 | 623-523-0203 |
| ROBERT L SOUZA | 3160 N TOLTEC RD, ELOY, AZ 85122 | 520-466-7135 |
| GREGORY L COOK | 4930 N HWY 89, FLAGSTAFF, AZ 86001 | 928-526-2235 |
| GREGORY L COOK | 1401 S MILTON RD, FLAGSTAFF, AZ 86001-6308 | 928-774-9030 |
| GREGORY L COOK | 1940 E BUTLER, FLAGSTAFF, AZ 86004 | 928-779-9509 |
| ROBERT L SOUZA | 3423 N. HUNT HWY, FLORENCE, AZ 85132 | 520-723-1693 |
| ROBERT L SOUZA | 801 N HIGHWAY 79 #4, FLORENCE, AZ 85132 | 520-868-8040 |
| ABELARDO MARTINEZ, III | 4754 S HWY 95, FORT MOHAVE, AZ 86440 | 928-704-1717 |
| JERRY WERNAU | 16936 E. SHEA, FOUNTAIN HILLS, AZ 85268 | 480-837-0033 |
| ROBERT L SOUZA | 800 PIMA ST, GILA BEND, AZ 85337-0756 | 928-683-2366 |
| EARNEST L ADAIR | 1945 E BASELINE RD, GILBERT, AZ 85234-2268 | 480-497-8727 |
| EARNEST L ADAIR | 3021 S. VAL VISTA, GILBERT, AZ 85296 | 480-722-9376 |
| MICHELLE ADAIR | 821 N VAL VISTA DR, GILBERT, AZ 85234 | 480-503-0556 |
| MICHELLE ADAIR | 774 S VAL VISTA DR, GILBERT, AZ 85296 | 480-633-2424 |
| GEOFFREY COULSTON | 1536 N HIGLEY RD, GILBERT, AZ 85234 | 480-830-9669 |
| MICHAEL E PEGRAM | 825 W WARNER RD, GILBERT, AZ 85233 | 480-926-5449 |
| CATHERINE SANCHEZ | N OF THE NW CORNER OF HIGLEY & CHANDLER, GILBERT, AZ 85298 | 480-988-5981 |
| CATHERINE SANCHEZ | 4740 E QUEEN CREEK RD, GILBERT, AZ 85236 | 480-988-9466 |
| MICHELLE SLAYTON | 47 N MCQUEEN, GILBERT, AZ 85233 | 480-497-4558 |
| RICARDO CACERES | 18551 N 83RD AVE (WALMART #3241), GLENDALE, AZ 85308 | 623-572-4226 |
| LEE A HERIAUD | 4401 W GLENDALE AVE, GLENDALE, AZ 85301-2804 | 623-934-1123 |
| STEVE K LANINI | 16874 N 59TH AVE, GLENDALE, AZ 85306-1118 | 602-938-7397 |
| STEVE K LANINI | 5845 W. BELL ROAD, GLENDALE, AZ 85306 | 602-993-1027 |
| STEVE K LANINI | 5010 N 95TH AVE(W*M #3465), GLENDALE, AZ 85303 | 623-772-0486 |
| STEVE K LANINI | 6762 W CAMELBACK RD, GLENDALE, AZ 85303 | 623-846-8075 |
| STEVE K LANINI | 6002 N 59TH AVE, GLENDALE, AZ 85301 | 623-847-1394 |
| STEVE K LANINI | 8325 W GLENDALE, GLENDALE, AZ 85305 | 623-877-1776 |
| STEVE K LANINI | 5842 W. OLIVE, GLENDALE, AZ 85302 | 623-939-2114 |
| DARIAN L MELLON | 7011 N. LITCHFIELD ROAD, GLENDALE, AZ 85307 | 623-935-1345 |
| SUKHVINDER THIARA | 20227 N 67TH AVE, GLENDALE, AZ 85308 | 623-572-7253 |
| W DAVID KONOPNICKI | 1608 E ASH, GLOBE, AZ 85501-1430 | 928-425-6040 |
| SHANE THOMPSON | 7138 E MOUNTAINBROOK, GOLD CANYON RANCH, AZ 85219 | 480-982-6273 |
| DARIAN L MELLON | 17640 W ELLIOT ROAD, GOODYEAR, AZ 85338 | 623-386-2730 |
| DARIAN L MELLON | 13870 W MCDOWELL RD, GOODYEAR, AZ 85338 | 623-535-5628 |
| DARIAN L MELLON | 632 NORTH ESTRELLA PARKWAY, GOODYEAR, AZ 85338 | 623-925-8540 |
| DARIAN L MELLON | 1100 N ESTRELLA PKWY (WM #5369), GOODYEAR, AZ 85339 | 623-932-0131 |
| DARIAN L MELLON | 870 N DYSART, GOODYEAR, AZ 85338-1111 | 623-932-2707 |
| PAUL DIAS | 170 W CONTINENTAL RD, GREEN VALLEY, AZ 85614-1957 | 520-625-5305 |
| ABELARDO MARTINEZ JR. | 1617 E NAVAJO BLVD, HOLBROOK, AZ 86047 | 928-524-3938 |
| ABELARDO MARTINEZ JR. | NWC HWY 160 & 166, KAYENTA, AZ 86033 | 928-697-8169 |
| ABELARDO MARTINEZ, III | STOCKTON HILL & AIRWAY, KINGMAN, AZ 86401 | 928-757-0035 |
| ABELARDO MARTINEZ, III | 3264 E ANDY DEVINE, KINGMAN, AZ 86401-3702 | 928-757-2626 |
| ABELARDO MARTINEZ, III | 3431 STOCKTON HILL ROAD, KINGMAN, AZ 86409 | 928-757-5600 |
| ABELARDO MARTINEZ, III | 6501 SHOWPLACE AVENUE, LAKE HAVASU CITY, AZ 86403 | 928-764-1601 |
| ABELARDO MARTINEZ, III | 100 SWANSON AVE, LAKE HAVASU CITY, AZ 86403 | 928-855-1039 |
| ABELARDO MARTINEZ JR. | #6 W WHITE MOUNTAIN RD, LAKESIDE, AZ 85929 | 928-367-6126 |
| DARIAN L MELLON | 13018 W INDIAN SCHOOL RD, LITCHFIELD PARK, AZ 85340 | 623-935-7710 |
| CHARLES R GRAY | 8280 N CORTARO RD (W*M #5031), MARANA, AZ 85743 | 520-579-4308 |
| CHARLES R GRAY | 3640 W. TANGERINE ROAD, MARANA, AZ 85742 | 520-744-4788 |
| CHARLES R GRAY | 3830 W INA RD, MARANA, AZ 85741-2240 | 520-744-9201 |
| NICOLE PERRY TOPPER | 13934 N. SANDARIO RD., MARANA, AZ 85653 | 520-682-9541 |
| MICHELLE SLAYTON | 20700 N JOHN WAYNE PKWY, MARICOPA, AZ 85239 | 520-568-2854 |
| MICHELLE SLAYTON | 41650 W. MARICOPA/CASA GRANDE HWY, MARICOPA, AZ 85239 | 520-568-6688 |
| MICHELLE SLAYTON | 41710 W MARICOPA CASA GRANDE HIGHWAY, MARICOPA, AZ 85138 | 520-568-6714 |
| GREGORY L COOK | 19601 E CORDES LAKE ROAD, MAYER, AZ 86333 | 928-632-7527 |
| GEOFFREY COULSTON | 1460 W. SOUTHERN AVE, MESA, AZ 85202 | 480-464-7647 |
| JENNIFER SETTERBERG | 2130 W SOUTHERN AVE., MESA, AZ 85202 | 480-833-5761 |
| MICHELLE SLAYTON | 1955 S STAPLEY (W*M #2768), MESA, AZ 85204 | 480-633-2606 |
| MICHELLE SLAYTON | 909 NORTH DOBSON ROAD, MESA, AZ 85201 | 480-668-5747 |

MCDAT00002789

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHELLE SLAYTON | 857 N. DOBSON (WM 2482), MESA, AZ 85201 | 480-733-4010 |
| BRADLEY E TEUFEL | 6748 E MCKELLIPS, MESA, AZ 85215 | 480-324-1150 |
| BRADLEY E TEUFEL | 1158 N HIGLEY, MESA, AZ 85205-5300 | 480-396-2161 |
| BRADLEY E TEUFEL | 4505 E MCKELLIPS (W*M #2767), MESA, AZ 85215 | 480-641-9032 |
| BRADLEY E TEUFEL | 1212 W MAIN, MESA, AZ 85202 | 480-834-9585 |
| BRADLEY E TEUFEL | 1250 S COUNTRY CLUB, MESA, AZ 85210 | 480-835-6054 |
| BRADLEY E TEUFEL | 2001 N COUNTRY CLUB, MESA, AZ 85201-1204 | 480-835-7054 |
| BRADLEY E TEUFEL | 358 E UNIVERSITY DR, MESA, AZ 85201 | 480-835-9012 |
| SHANE THOMPSON | 1213 S GREENFIELD RD, MESA, AZ 85206 | 480-218-6267 |
| SHANE THOMPSON | 2035 S ELLSWORTH, MESA, AZ 85212 | 480-357-7685 |
| SHANE THOMPSON | 146 W BASELINE ROAD, MESA, AZ 85210 | 480-461-4221 |
| SHANE THOMPSON | 411 N VAL VISTA, MESA, AZ 85205 | 480-641-6044 |
| SHANE THOMPSON | 1350 S POWER RD, MESA, AZ 85206 | 480-807-2595 |
| SHANE THOMPSON | 1960 E MAIN, MESA, AZ 85203 | 480-833-0991 |
| SHANE THOMPSON | 6131 E SOUTHERN AVE (WALMART #1646), MESA, AZ 85206 | 480-854-1136 |
| SHANE THOMPSON | 2665 S ALMA SCHOOL RD, MESA, AZ 85210-4018 | 480-897-0394 |
| SHANE THOMPSON | 1606 S. SIGNAL BUTTE ROAD (WM#3833), MESA, AZ 85207 | 480-984-4324 |
| SHANE THOMPSON | 9145 E APACHE TRL, MESA, AZ 85207 | 480-984-8064 |
| SHANE THOMPSON | 5255 S POWER ROAD, MESA, AZ 85212 | 480-988-1646 |
| LEANN RICHARDS | 252 W CRAWFORD ST, NOGALES, AZ 85621-3208 | 520-287-9248 |
| LEANN RICHARDS | MARIPOSA RD & GRAND AVE (WALMART #1324), NOGALES, AZ 85621 | 520-377-0170 |
| LEANN RICHARDS | 470 W MARIPOSA RD, NOGALES, AZ 85621 | 520-761-3797 |
| MICHAEL T OSBORNE | 10795 N. ORACLE RD., ORO VALLEY, AZ 85737 | 520-531-8100 |
| MICHAEL T OSBORNE | 2150 E. TANGERINE RD., ORO VALLEY, AZ 85737 | 520-797-1005 |
| ABELARDO MARTINEZ JR. | 1004 W. HAUL RD, PAGE, AZ 86040 | 928-645-2271 |
| ABELARDO MARTINEZ, III | RIVERSIDE DRIVE, PARKER, AZ 85344 | 928-669-8872 |
| ABELARDO MARTINEZ JR. | 107 E HWY 260, PAYSON, AZ 85541-4926 | 928-474-3698 |
| RICARDO CACERES | 8325 W DEER VALLEY RD, PEORIA, AZ 85382 | 623-376-8934 |
| RICARDO CACERES | 9119 AND 9127 W UNION HILLS, PEORIA, AZ 85382 | 623-875-3045 |
| DANIEL B HAZEN | 24710 N LAKE PLEASANT PARKWAY, PEORIA, AZ 85383 | 623-537-0785 |
| STEVE K LANINI | 7515 W BELL RD, PEORIA, AZ 85382 | 623-486-0613 |
| STEVE K LANINI | 7975 W. PEORIA AVE. (WM#1533), PEORIA, AZ 85345 | 623-487-7975 |
| EARNEST L ADAIR | 3212 E GREENWAY, PHOENIX, AZ 85032 | 602-493-9513 |
| EARNEST L ADAIR | 2447 E BELL RD, PHOENIX, AZ 85032-2411 | 602-867-1489 |
| CHRISTOPHER CARNEY | 6650 WEST VAN BUREN STREET, PHOENIX, AZ 85043 | 623-936-1633 |
| ERIN CLEMENT | 5050 W INDIAN SCHOOL ROAD, PHOENIX, AZ 85031 | 623-247-6271 |
| KENNETH A CLEMENT | 4750 E WARNER RD, PHOENIX, AZ 85044 | 480-496-9037 |
| KENNETH A CLEMENT | 3207 W INDIAN SCHOOL, PHOENIX, AZ 85017-3902 | 602-234-1458 |
| KENNETH A CLEMENT | 223 N 7TH AVE, PHOENIX, AZ 85003 | 602-254-9374 |
| KENNETH A CLEMENT | 2427 W THOMAS RD, PHOENIX, AZ 85015-5941 | 602-258-4421 |
| DANIEL B HAZEN | 8849 N 7TH ST, PHOENIX, AZ 85020-2910 | 602-997-6518 |
| LEE A HERIAUD | 1607 W BETHANY HOME RD (W*M #2113), PHOENIX, AZ 85015 | 602-249-1283 |
| LEE A HERIAUD | 2305 W BETHANY HOME RD, PHOENIX, AZ 85015-1825 | 602-249-1456 |
| LEE A HERIAUD | 2667 W CAMELBACK, PHOENIX, AZ 85017-3211 | 602-249-4745 |
| LEE A HERIAUD | 545 E MCDOWELL, PHOENIX, AZ 85007 | 602-262-2388 |
| LEE A HERIAUD | 750 W CAMELBACK RD, PHOENIX, AZ 85013-2207 | 602-265-6722 |
| LEE A HERIAUD | 220 N 35TH AVE, PHOENIX, AZ 85009-4726 | 602-272-5723 |
| LEE A HERIAUD | 1532 N 51ST AVE, PHOENIX, AZ 85043-1777 | 602-484-0240 |
| LEE A HERIAUD | 1601 E GLENDALE, PHOENIX, AZ 85036 | 602-604-8159 |
| TRAVIS L HERIAUD | 5120 W BASELINE RD, PHOENIX, AZ 85339 | 602-237-0950 |
| TRAVIS L HERIAUD | 3501 W BETHANY HOME RD, PHOENIX, AZ 85019 | 602-242-1323 |
| TRAVIS L HERIAUD | 6145 N 35TH AVE (WAL*MART 5330), PHOENIX, AZ 85017 | 602-249-2704 |
| TRAVIS L HERIAUD | 1635 E CAMELBACK RD, PHOENIX, AZ 85016 | 602-265-2422 |
| TRAVIS L HERIAUD | 711 W INDIAN SCHOOL ROAD, PHOENIX, AZ 85013 | 602-277-5512 |
| TRAVIS L HERIAUD | 1905 W NORTHERN AVE, PHOENIX, AZ 85021-5155 | 602-995-2650 |
| TRAVIS L HERIAUD | 2911 SOUTH 99TH AVENUE, PHOENIX, AZ 85353 | 623-907-3022 |
| JULIAN C NABOZNY | 125 N 24TH ST, PHOENIX, AZ 85034-1332 | 602-231-0924 |
| JULIAN C NABOZNY | 3130 E BROADWAY, PHOENIX, AZ 85040 | 602-232-2828 |
| JULIAN C NABOZNY | 6005 S CENTRAL AVE, PHOENIX, AZ 85040 | 602-276-6518 |
| JULIAN C NABOZNY | 24TH ST & BASELINE, PHOENIX, AZ 85040 | 602-276-8979 |
| JULIAN C NABOZNY | 10230 N 32ND ST, PHOENIX, AZ 85028-3823 | 602-404-9785 |
| BRANDON O'ROURKE | 3214 E INDIAN SCHOOL RD, PHOENIX, AZ 85018 | 602-808-9590 |
| BRANDON O'ROURKE | 3323 N 24TH ST, PHOENIX, AZ 85016-7317 | 602-956-7710 |
| MICHAEL E PEGRAM | 3721 E THOMAS RD (WALMART #2515), PHOENIX, AZ 85018 | 602-225-9009 |
| MICHAEL E PEGRAM | 1850 S 7TH ST, PHOENIX, AZ 85034-5120 | 602-252-4532 |
| MICHAEL E PEGRAM | 4430 E THOMAS, PHOENIX, AZ 85018-7608 | 602-840-6281 |
| GORDON C SCHRAGE | 3140 W CAREFREE HIGHWAY, PHOENIX, AZ 85086 | 623-434-8377 |
| GORDON C SCHRAGE | 6535 W HAPPY VALLEY RD, PHOENIX, AZ 85310 | 623-566-4629 |
| GORDON C SCHRAGE | 3848 W PINNACLE PEAK RD, PHOENIX, AZ 85310 | 623-580-9618 |
| GORDON C SCHRAGE | I-17 & HAPPY VALLEY (WM #5190), PHOENIX, AZ 85027 | 623-780-5900 |
| MICHELLE SLAYTON | 1255 E CHANDLER, PHOENIX, AZ 85048 | 480-460-4334 |
| MICHELLE SLAYTON | 4019 E CHANDLER, PHOENIX, AZ 85044-8834 | 480-759-4085 |
| WAYNE E STINGLEY | 29555 N. CAVE CREEK ROAD, PHOENIX, AZ 85331 | 480-515-1583 |
| WAYNE E STINGLEY | 3400 E SKY HARBOR BLVD, PHOENIX, AZ 85034 | 602-273-2642 |
| WAYNE E STINGLEY | 5060 W CACTUS RD, PHOENIX, AZ 85306 | 602-547-9242 |
| WAYNE E STINGLEY | 1851 W BELL RD, PHOENIX, AZ 85023-3415 | 602-866-8525 |
| WAYNE E STINGLEY | 2845 W THUNDERBIRD, PHOENIX, AZ 85053 | 602-938-4388 |

6

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| WAYNE E STINGLEY | 650 E BELL RD, PHOENIX, AZ 85022-2311 | 602-993-3151 |
| WAYNE E STINGLEY | 1825 W. BELL RD, PHOENIX, AZ 85023 | 602-993-3413 |
| WAYNE E STINGLEY | 626 W UNION HILLS, PHOENIX, AZ 85027 | 623-580-9550 |
| WAYNE E STINGLEY | 2225 W DEER VALLEY RD, PHOENIX, AZ 85027-1919 | 623-581-1879 |
| SUKHVINDER THIARA | 719 E THUNDERBIRD RD, PHOENIX, AZ 85020 | 602-866-8575 |
| SHANE THOMPSON | 926 E INDIAN SCHOOL, PHOENIX, AZ 85012 | 602-248-0900 |
| JERRY WERNAU | 20210 N CAVE CREEK RD, PHOENIX, AZ 85024 | 602-923-1835 |
| JERRY WERNAU | 4505 E CACTUS RD, PHOENIX, AZ 85032-7701 | 602-996-1140 |
| GREGORY L COOK | 539 MILLER VALLEY RD, PRESCOTT, AZ 86301-2313 | 928-445-7490 |
| GREGORY L COOK | 3050 EAST HIGHWAY 69 (W*M 1417), PRESCOTT, AZ 86301 | 928-717-0045 |
| GREGORY L COOK | 1711 EAST STATE ROUTE 69, PRESCOTT, AZ 86303 | 928-717-7241 |
| GREGORY L COOK | 3171 WILLOW CREEK, PRESCOTT, AZ 86305 | 928-778-1070 |
| GREGORY L COOK | 7500 E HWY 69, PRESCOTT VALLEY, AZ 86314-2214 | 928-772-2272 |
| JOSEPH JOHNSON | PO BOX 1065, QUARTZSITE, AZ 85346 | 928-927-6262 |
| CATHERINE SANCHEZ | 40523 N GANTZEL RD, QUEEN CREEK, AZ 85140 | 480-888-9096 |
| CATHERINE SANCHEZ | 20735 EAST MAYA ROAD, QUEEN CREEK, AZ 85242 | 480-888-9966 |
| CATHERINE SANCHEZ | 305 E. HUNT HWY, QUEEN CREEK, AZ 85243 | 480-987-5551 |
| W DAVID KONOPNICKI | 775 S 20TH AVE(W*M 1149), SAFFORD, AZ 85546 | 928-428-0169 |
| W DAVID KONOPNICKI | 1830 THATCHER BLVD, SAFFORD, AZ 85546 | 928-428-1619 |
| JOHN COWGILL | 775 WEST VIA RANCHO SAHUARITA RD., SAHUARITA, AZ 85629 | 520-207-1349 |
| JOSE L LEON | 566 N MAIN ST, SAN LUIS, AZ 85349 | 928-627-1207 |
| JENNIFER SETTERBERG | 1516 N HAYDEN RD, SCOTTSDALE, AZ 85257 | 480-947-3946 |
| WAYNE E STINGLEY | 10825 NORTH SCOTTSDALE ROAD, SCOTTSDALE, AZ 85254 | 480-275-6970 |
| WAYNE E STINGLEY | 18241 NORTH PIMA ROAD, SCOTTSDALE, AZ 85255 | 480-588-5585 |
| BRADLEY E TEUFEL | 8001 E INDIAN SCHOOL RD, SCOTTSDALE, AZ 85257 | 480-429-5224 |
| JERRY WERNAU | 6335 E GREENWAY, SCOTTSDALE, AZ 85254 | 480-368-7930 |
| JERRY WERNAU | 9140 E TALKING STICK WAY, SCOTTSDALE, AZ 85256 | 480-443-0080 |
| JERRY WERNAU | 9251 E. SHEA BLVD., SCOTTSDALE, AZ 85258 | 480-451-1803 |
| JERRY WERNAU | 15768 N PIMA, SCOTTSDALE, AZ 85260 | 480-483-8829 |
| JERRY WERNAU | 5998 N GRANITE REEF RD, SCOTTSDALE, AZ 85250 | 480-607-4652 |
| JERRY WERNAU | 11425 E VIA LINDA, SCOTTSDALE, AZ 85259 | 480-614-8211 |
| JERRY WERNAU | 2882 N SCOTTSDALE RD, SCOTTSDALE, AZ 85257 | 480-946-7809 |
| JERRY WERNAU | 4830 E BELL RD, SCOTTSDALE, AZ 85254-6000 | 602-493-8224 |
| GREGORY L COOK | 2380 W USHY 89A, SEDONA, AZ 86336-5344 | 928-282-6211 |
| ABELARDO MARTINEZ JR. | 225 WHITE MOUNTAIN RD, SHOW LOW, AZ 85901 | 928-537-7609 |
| ABELARDO MARTINEZ JR. | 5401 S WHITE MTN (W*M #1230), SHOW LOW, AZ 85901 | 928-537-8802 |
| PATRICK D RICHARDS | CANYON DE FLORES & AZ 92, SIERRA VISTA, AZ 85650 | 520-378-2073 |
| PATRICK D RICHARDS | 500 N HIGHWAY 90, SIERRA VISTA, AZ 85635 | 520-458-1883 |
| PATRICK D RICHARDS | 1802 FRY BLVD, SIERRA VISTA, AZ 85635-2703 | 520-459-2524 |
| ABELARDO MARTINEZ JR. | 380 S MAIN ST, SNOWFLAKE, AZ 85937 | 928-536-7763 |
| ERIC M GODLOVE | 1901 S 6TH AVE, SOUTH TUCSON, AZ 85713 | 520-624-7665 |
| ABELARDO MARTINEZ JR. | 180 MAIN, SPRINGERVILLE, AZ 85938 | 928-333-4504 |
| RICARDO CACERES | 10040 W BELL RD, SUN CITY, AZ 85373 | 623-977-8667 |
| EARNEST L ADAIR | 11125 E RIGGS RD, SUN LAKES, AZ 85248 | 480-802-4224 |
| DERRICK L MELLON | 15525 W GREENWAY RD, SURPRISE, AZ 85379 | 623-214-5599 |
| DERRICK L MELLON | 14553 W GRAND AVE, SURPRISE, AZ 85374 | 623-214-7842 |
| DERRICK L MELLON | 16547 WEST BELL ROAD, SURPRISE, AZ 85388 | 623-537-5300 |
| DERRICK L MELLON | 13933 N LITCHFIELD RD., SURPRISE, AZ 85374 | 623-544-9535 |
| DERRICK L MELLON | LOOP 303 & WADELL, SURPRISE, AZ 85388 | 623-546-5526 |
| DERRICK L MELLON | 13770 W BELL RD (W*M #2777), SURPRISE, AZ 85374 | 623-975-2915 |
| KENNETH A CLEMENT | 1525 W ELLIOT RD, TEMPE, AZ 85284 | 480-636-1044 |
| MICHAEL E PEGRAM | 1785 E UNIVERSITY, TEMPE, AZ 85281 | 480-446-8619 |
| MICHAEL E PEGRAM | 1205 S RURAL RD, TEMPE, AZ 85280-1393 | 480-829-6604 |
| MICHELLE SLAYTON | 1740 E ELLIOT RD, TEMPE, AZ 85282 | 480-345-7370 |
| MICHELLE SLAYTON | 455 W GUADALUPE RD, TEMPE, AZ 85282 | 480-755-4433 |
| MICHELLE SLAYTON | 9955 S PRIEST, TEMPE, AZ 85284 | 480-785-7932 |
| MICHELLE SLAYTON | 3255 S 48TH ST, TEMPE, AZ 85282-3148 | 602-438-2722 |
| SHANE THOMPSON | 625. E BASELINE RD., TEMPE, AZ 85283 | 480-838-8687 |
| SHANE THOMPSON | 3218 S MCCLINTOCK RD, TEMPE, AZ 85282-5630 | 480-839-5775 |
| SHANE THOMPSON | 1429 W BASELINE, TEMPE, AZ 85283 | 480-897-3512 |
| SHANE THOMPSON | 1325 W BROADWAY, TEMPE, AZ 85282-1212 | 480-966-1746 |
| ABELARDO MARTINEZ JR. | 195 SOUTH MAIN STREET, TUBA CITY, AZ 86045 | 928-283-4322 |
| ROGER CANCHOLA | 1187 W IRVINGTON RD, TUCSON, AZ 85714 | 520-295-0123 |
| ROGER CANCHOLA | 3310 E 22ND ST, TUCSON, AZ 85713-2352 | 520-325-6581 |
| ROGER CANCHOLA | 3105 E VALENCIA, TUCSON, AZ 85706 | 520-573-1948 |
| ROGER CANCHOLA | 2525 S CRAYCROFT, TUCSON, AZ 85711-6630 | 520-747-7670 |
| ROGER CANCHOLA | 1650 W VALENCIA (WALMART #1612), TUCSON, AZ 85746 | 520-806-1003 |
| ROGER CANCHOLA | 1785 W AJO WAY & MISSION, TUCSON, AZ 85713 | 520-807-0867 |
| HERBERT COWGILL | 5640 N SWAN, TUCSON, AZ 85718-4525 | 520-299-5953 |
| HERBERT COWGILL | 2990 W VALENCIA, TUCSON, AZ 85746 | 520-578-3747 |
| HERBERT COWGILL | 5225 S PALO VERDE, TUCSON, AZ 85706 | 520-741-1634 |
| HERBERT COWGILL | 801 E GRANT, TUCSON, AZ 85719-2933 | 520-791-0800 |
| HERBERT COWGILL | 3232 N CAMPBELL AVE, TUCSON, AZ 85719-2305 | 520-881-4514 |
| JOHN COWGILL | 540 W VALENCIA RD, TUCSON, AZ 85706 | 520-746-0853 |
| JOHN COWGILL | 3315 N SWAN, TUCSON, AZ 85712 | 520-881-0730 |
| PAUL DIAS | 6651 E TANQUE VERDE RD, TUCSON, AZ 85715 | 520-298-2490 |
| PAUL DIAS | 5445 E SPEEDWAY BLVD, TUCSON, AZ 85712 | 520-323-7275 |

7

MCDAT00002791

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PAUL DIAS | 5870 E BROADWAY BLVD #552, TUCSON, AZ 85711 | 520-514-1298 |
| PAUL DIAS | 9130 E. VALENCIA ROAD, TUCSON, AZ 85747 | 520-663-1327 |
| PAUL DIAS | 8800 E BROADWAY, TUCSON, AZ 85710-4035 | 520-721-2562 |
| PAUL DIAS | SWC 22ND ST & KOLB, TUCSON, AZ 85710 | 520-747-1351 |
| PAUL DIAS | 9075 E TANQUE VERDE RD, TUCSON, AZ 85749 | 520-749-4777 |
| PAUL DIAS | 30 S HOUGHTON RD, TUCSON, AZ 85748 | 520-751-0074 |
| PAUL DIAS | 6102 E BROADWAY BLVD, TUCSON, AZ 85711 | 520-790-6011 |
| PAUL DIAS | 9490 E GOLF LINKS, TUCSON, AZ 85730-1354 | 520-886-9615 |
| ERIC M GODLOVE | 1001 E BENSON HWY, TUCSON, AZ 85713 | 520-628-1020 |
| ERIC M GODLOVE | 2250 W IRONWOOD HILLS, TUCSON, AZ 85745-1056 | 520-798-3445 |
| ERIC M GODLOVE | 1059 E TUCSON MARKETPLACE BLVD., TUCSON, AZ 85713 | 520-882-4462 |
| CHARLES R GRAY | 292 W MCGEE, TUCSON, AZ 85704-6434 | 520-742-3600 |
| CHARLES R GRAY | 3800 W LINDAVISTA BLVD, TUCSON, AZ 85742 | 520-744-5370 |
| CHARLES R GRAY | 8349 N CORTARO RD, TUCSON, AZ 85743 | 520-744-7713 |
| CHARLES R GRAY | 4495 N ORACLE RD, TUCSON, AZ 85705-1635 | 520-888-6790 |
| MICHAEL T OSBORNE | 1711 E SPEEDWAY BLVD, TUCSON, AZ 85719-4514 | 520-325-6361 |
| MICHAEL T OSBORNE | 3856 E SPEEDWAY BLVD, TUCSON, AZ 85716 | 520-327-3355 |
| NICOLE PERRY TOPPER | 2130 WEST RIVER ROAD, TUCSON, AZ 85704 | 520-887-5587 |
| NICOLE PERRY TOPPER | 4960 W AJO HWY, TUCSON, AZ 85757 | 520-908-8696 |
| GREGORY L COOK | US HWY 180 PO BOX 3026, TUSAYAN, AZ 86023-3026 | 928-638-2208 |
| ROBERT L SOUZA | 370 E WICKENBURG WAY, WICKENBURG, AZ 85358 | 928-684-2972 |
| W DAVID KONOPNICKI | 1105 REX ALLEN DR, WILLCOX, AZ 85643-1013 | 520-384-4775 |
| GREGORY L COOK | I 40 & GRAND CANYON BLVD, WILLIAMS, AZ 86046 | 928-635-9100 |
| ABELARDO MARTINEZ JR. | HWY 264, WINDOW ROCK, AZ 86515 | 928-871-5565 |
| ABELARDO MARTINEZ JR. | 1616 N PARK, WINSLOW, AZ 86047 | 928-289-5710 |
| JOSEPH JOHNSON | 2501 SOUTH AVENUE B (WM #5342), YUMA, AZ 85364 | 928-314-1456 |
| JOSEPH JOHNSON | 2900 S PACIFIC AVE (W*M #1474), YUMA, AZ 85365 | 928-344-3400 |
| JOSEPH JOHNSON | 2560 S 4TH AVE, YUMA, AZ 85364-7221 | 928-344-3613 |
| JOSEPH JOHNSON | 1195 E 16TH ST, YUMA, AZ 85364 | 928-782-2113 |
| JOSEPH JOHNSON | 1610 S AVE B, YUMA, AZ 85364-7233 | 928-783-1610 |
| JOSE L LEON | 11251 E. COMMERCIAL CENTRE LOOP, YUMA, AZ 85367 | 928-342-7258 |
| JOSE L LEON | 8151 EAST 32ND STREET, YUMA, AZ 85365 | 928-344-4266 |
| JAMES K HADLEY | 247 HWY 71, ALMA, AR 72921-3204 | 479-632-5284 |
| JAMEY NOSLER | 3114 PINE ST, ARKADELPHIA, AR 71923 | 870-246-2443 |
| ANTHONY V TAYLOR | HWY 62- 412 (W*M #160), ASH FLAT, AR 72513 | 870-994-7818 |
| JASON SADOWSKI | 1260 CONSTITUTION AVE, ASHDOWN, AR 71822 | 870-898-2357 |
| BRADLEY E ALLEN | 1202 N CHURCH STREET (STO), ATKINS, AR 72823 | 479-641-1177 |
| DAVID L STOKES | 3715 HWY 367 N, BALD KNOB, AR 72010 | 501-724-9942 |
| CHRISTOPHER BUCKLIEW | 1220 S SAINT LOUIS, BATESVILLE, AR 72501 | 870-793-1130 |
| DAVID L STOKES | 2415 W CENTER ST (OIL), BEEBE, AR 72012 | 501-882-2323 |
| CURTIS J MORROW | 1023 MILITARY RD, BENTON, AR 72015-2908 | 501-315-1140 |
| CURTIS J MORROW | 20726 INTERSTATE 30, BENTON, AR 72019 | 501-794-1097 |
| CURTIS J MORROW | 4720 HWY 67(STO), BENTON, AR 72015 | 501-860-7263 |
| BILL MATHEWS | 3805 US 71 HIGHWAY, BENTONVILLE, AR 72758 | 479-254-1118 |
| BILL MATHEWS | 1401 PHYLLIS ST, BENTONVILLE, AR 72712 | 479-271-0088 |
| BILL MATHEWS | 406 S WALTON (W*M #100), BENTONVILLE, AR 72712 | 479-273-1040 |
| BILL MATHEWS | 805 SW REGIONAL AIRPORT BLVD., BENTONVILLE, AR 72712 | 479-273-1400 |
| BILL MATHEWS | 201 S WALTON BLVD, BENTONVILLE, AR 72712-5701 | 479-273-7705 |
| BILL MATHEWS | HWY 62 W, BERRYVILLE, AR 72616 | 870-423-5353 |
| DENA L QUERTERMOUS | 1031 EAST MAIN STREET, BLYTHEVILLE, AR 72315-9802 | 870-763-3424 |
| DENA L QUERTERMOUS | 3703 S DIVISION ST, BLYTHEVILLE, AR 72315 | 870-776-1307 |
| MICHAEL J HADLEY | 110 EAST MAIN STREET, BOONEVILLE, AR 72927-3735 | 479-675-9265 |
| MICHAEL L RETZER SR | 1406 N MAIN ST, BRINKLEY, AR 72021 | 870-734-1410 |
| CURTIS J MORROW | 2214 N REYNOLDS, BRYANT, AR 72022 | 501-847-5367 |
| DAVID L STOKES | 3195 BILL FOSTER MEMORIAL HIGHWAY, CABOT, AR 72023 | 501-843-5111 |
| DAVID L STOKES | 1001 W MAIN ST, CABOT, AR 72023 | 501-843-5559 |
| DAVID L STOKES | 304 S ROCKWOOD, CABOT, AR 72023 | 501-941-0152 |
| JAMEY NOSLER | 145 VALLEY STREET, CADDO VALLEY, AR 71923 | 870-246-7449 |
| MICHAEL L RETZER JR | 900 CALIFORNIA AVE SW, CAMDEN, AR 71701 | 870-836-6666 |
| BILL MATHEWS | 101 E. CENTERTON BLVD., CENTERTON, AR 72719 | 479-795-8333 |
| KRISTIN R LOPEZ-ALLEN | 1232 S ROGERS AVE, CLARKSVILLE, AR 72830-9159 | 479-754-6369 |
| CHRISTOPHER BUCKLIEW | 395 HIGHWAY 65 N, CLINTON, AR 72031 | 501-745-6600 |
| CHANDLER R JOHNSON | 705 SALEM ROAD, CONWAY, AR 72034 | 501-327-0444 |
| CHANDLER R JOHNSON | 220 E. OAK ST, CONWAY, AR 72032-4683 | 501-327-2117 |
| CHANDLER R JOHNSON | 450 HWY 65 N, CONWAY, AR 72032-3507 | 501-329-4040 |
| GINGER JOHNSON | 1440 DAVE WARD DRIVE, CONWAY, AR 72034 | 501-327-9000 |
| DANIEL QUINN | 201 N MISSOURI AVE, CORNING, AR 72422 | 870-857-3050 |
| HERBERT R HUTCHISON | 105 UNITY ROAD, CROSSETT, AR 71635 | 870-364-9600 |
| BRADLEY E ALLEN | 611 UNION ST, DARDANELLE, AR 72834 | 479-229-9804 |
| LAURA LATOOF-MARTINEZ | 606 E COLLIN RAYE DR, DE QUEEN, AR 71832-4138 | 870-642-2700 |
| MICHAEL L RETZER JR | 601 HWY 65 S, DUMAS, AR 71639 | 870-382-0335 |
| TONY E GILLEY | 501 S TIMBERLANE, EL DORADO, AR 71730 | 870-863-8550 |
| TONY E GILLEY | 1730 N WEST AVE, EL DORADO, AR 71730-3867 | 870-862-4012 |
| DAVID L STOKES | 1820 HWY 64 W (STO), EL PASO, AR 72045 | 501-796-4800 |
| BILL MATHEWS | 1985 NORTH CENTER STREET, ELKINS, AR 72727 | 479-240-4011 |
| BILL MATHEWS | 148 E VAN BUREN, EUREKA SPRINGS, AR 72632 | 479-253-6106 |
| BILL MATHEWS | 207 W MAIN ST, FARMINGTON, AR 72730 | 479-267-6555 |

8

# EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BILL MATHEWS | 578 E JOYCE BLVD, FAYETTEVILLE, AR 72703 | 479-442-0444 |
| BILL MATHEWS | 3080 W WEDINGTON DR, FAYETTEVILLE, AR 72704 | 479-442-7774 |
| BILL MATHEWS | 1963 W MLK BLVD, FAYETTEVILLE, AR 72701-6212 | 479-443-4777 |
| BILL MATHEWS | 1200 W. WILSON, SUITE 2, FAYETTEVILLE, AR 72701 | 479-444-1964 |
| BILL MATHEWS | 1641 N COLLEGE AVE, FAYETTEVILLE, AR 72701 | 479-521-1767 |
| BILL MATHEWS | 1870 N CROSSOVER RD, FAYETTEVILLE, AR 72701 | 479-527-9919 |
| MICHAEL L RETZER JR | 1230 N EDGAR STREET, FORDYCE, AR 71742 | 000-000-0000 |
| CHAD TILLMAN | 2301 N WASHINGTON ST, FORREST CITY, AR 72335-1800 | 870-633-4146 |
| JAMES K HADLEY | 8311 ROGERS AVE, FORT SMITH, AR 72903 | 479-452-1204 |
| JAMES K HADLEY | 5821 ROGERS AVE, FORT SMITH, AR 72901 | 479-452-5500 |
| JAMES K HADLEY | 5712 KELLEY HWY., FORT SMITH, AR 72904 | 479-709-9107 |
| JAMES K HADLEY | 2221 GRAND AVE, FORT SMITH, AR 72901 | 479-785-0726 |
| MICHAEL J HADLEY | 2425 S ZERO ST (W*M #125), FORT SMITH, AR 72901 | 479-646-7047 |
| MICHAEL J HADLEY | 4800 TOWSON AVE, FORT SMITH, AR 72901-8424 | 479-646-7911 |
| MICHAEL J HADLEY | 4900 OLD GREENWOOD ROAD, FORT SMITH, AR 72903 | 479-648-0385 |
| MICHAEL J HADLEY | 9200 HWY 71 S, FORT SMITH, AR 72908 | 479-648-3939 |
| ANDI HILBURN VAINI | 7403 HWY 62 W, GASSVILLE, AR 72634 | 870-435-6880 |
| BILL MATHEWS | 467 S. GENTRY BLVD., GENTRY, AR 72734 | 479-736-2500 |
| RAYMOND C NOSLER | 47 HIGHWAY 70 EAST, SUITE B, GLENWOOD, AR 71943 | 870-356-2317 |
| DALE A BRUNS | 55 S BROADVIEW, GREENBRIER, AR 72058 | 501-679-7499 |
| MICHAEL J HADLEY | 923 WEST CENTER STREET, GREENWOOD, AR 72936 | 479-996-4544 |
| ANTHONY V TAYLOR | 400 HIGHWAY 63 N, HARDY, AR 72542 | 870-856-3377 |
| CHAD TILLMAN | 600 NORTH ILLINOIS STREET, HARRISBURG, AR 72432 | 870-271-5041 |
| JAY HERRIN | 211 N WAL MART DRIVE, HARRISON, AR 72601 | 870-741-5266 |
| JAY HERRIN | 1314 N MAIN, HARRISON, AR 72601 | 870-741-5353 |
| CHRISTOPHER BUCKLIEW | 1611 HWY 25B, HEBER SPRINGS, AR 72543 | 501-362-3275 |
| STEVE MONTGOMERY | 1601 N HERVEY, HOPE, AR 71801 | 870-777-1928 |
| MICHAEL L RETZER JR | 2975 MALVERN AVE., HOT SPRINGS, AR 71901 | 501-262-1127 |
| MICHAEL L RETZER JR | 4395 CENTRAL AVE, HOT SPRINGS, AR 71913 | 501-525-6506 |
| MICHAEL L RETZER JR | 1713 AIRPORT ROAD, HOT SPRINGS, AR 71913 | 501-767-1799 |
| MICHAEL L RETZER JR | 3101 ALBERT PIKE RD, HOT SPRINGS, AR 71913 | 501-767-8998 |
| MICHAEL L RETZER SR | 1214 ALBERT PIKE HWY, HOT SPRINGS, AR 71901 | 501-321-9663 |
| MICHAEL L RETZER SR | 3229 CENTRAL AVE, HOT SPRINGS, AR 71901 | 501-623-6212 |
| MICHAEL L RETZER SR | 200 E GRAND AVENUE, HOT SPRINGS, AR 71901 | 501-625-3579 |
| BILL MATHEWS | 14243 US HIGHWAY 412, HUNTSVILLE, AR 72740 | 479-738-1777 |
| MATT NOSLER | 2000 JOHN HARDEN DR (W*M #24), JACKSONVILLE, AR 72076 | 501-241-0465 |
| MATT NOSLER | 2030 N 1ST ST, JACKSONVILLE, AR 72076-2845 | 501-982-4939 |
| MATT NOSLER | 816 W MAIN ST, JACKSONVILLE, AR 72076 | 501-982-6656 |
| CHAD TILLMAN | 2124 RED WOLF BLVD, JONESBORO, AR 72401 | 870-275-7720 |
| CHAD TILLMAN | 1910 E JOHNSON AVE, JONESBORO, AR 72401 | 870-972-0922 |
| FRED TILLMAN | 1815 E HIGHLAND DR (W*M #45), JONESBORO, AR 72401 | 870-930-9557 |
| FRED TILLMAN | 111 E HIGHLAND, JONESBORO, AR 72401-5917 | 870-932-7090 |
| FRED TILLMAN | 2207 E NETTLETON AVE, JONESBORO, AR 72401-5246 | 870-935-0910 |
| HERBERT R HUTCHISON | 1014 HIGHWAY 65, LAKE VILLAGE, AR 71653 | 870-265-4000 |
| SAVERIO CIMINO | 8710 FOURCHE DAM PIKE, LITTLE ROCK, AR 72206 | 501-490-8669 |
| DEAN E DIMICHELE | 14401 ARCH ST PIKE, LITTLE ROCK, AR 72206 | 501-261-7776 |
| CURTIS J MORROW | 10501 STAGECOACH RD, LITTLE ROCK, AR 72210 | 501-407-9124 |
| RAYMOND C NOSLER | 11500 W MARKHAM RD, LITTLE ROCK, AR 72211-2702 | 501-223-2060 |
| RAYMOND C NOSLER | 10201 N. RODNEY PARHAM RD, LITTLE ROCK, AR 72227 | 501-227-7914 |
| RAYMOND C NOSLER | 8011 GEYER SPRINGS ROAD, LITTLE ROCK, AR 72209 | 501-565-4550 |
| RAYMOND C NOSLER | 8820 BASELINE RD, LITTLE ROCK, AR 72209 | 501-565-7003 |
| RAYMOND C NOSLER | 17601 CHENAL PKWY, LITTLE ROCK, AR 72223 | 501-821-0388 |
| RAYMOND C NOSLER | 19301 CANTRELL ROAD, LITTLE ROCK, AR 72223 | 501-868-7693 |
| ELIECER PALACIOS | 7721 CANTRELL RD, LITTLE ROCK, AR 72227 | 501-225-3670 |
| ELIECER PALACIOS | 104 S UNIVERSITY AVE, LITTLE ROCK, AR 72205 | 501-603-2228 |
| ELIECER PALACIOS | 7200 W 12TH ST, LITTLE ROCK, AR 72205 | 501-663-4873 |
| MICHAEL L RETZER JR | 701 BROADWAY, LITTLE ROCK, AR 72201-4121 | 501-372-2661 |
| MICHAEL L RETZER JR | 4111 S UNIVERSITY AVE, LITTLE ROCK, AR 72204 | 501-565-0470 |
| SAVERIO CIMINO | 1834 HWY 31 N, LONOKE, AR 72086 | 501-676-5160 |
| BILL MATHEWS | 503 W MONROE, LOWELL, AR 72745 | 479-770-3300 |
| STEVE MONTGOMERY | 1127 E MAIN ST, MAGNOLIA, AR 71753-3712 | 870-234-7782 |
| STEVE MONTGOMERY | 1920 MARTIN LUTHER KING BLVD., MALVERN, AR 72104 | 501-467-8787 |
| JAMEY NOSLER | 307 E PAGE ST, MALVERN, AR 72104-4247 | 501-332-3100 |
| FRED TILLMAN | 3440 @ I-55, MARION, AR 72364 | 870-739-5346 |
| FRED TILLMAN | 208 HESTER PARKER DR, MARKED TREE, AR 72365 | 870-358-2345 |
| KELLY BUCKLIEW | 804 NORTH HWY 65, MARSHALL, AR 72650 | 870-448-2191 |
| CHARLES D BROWN | 709 HWY 71 & 88 N, MENA, AR 71953 | 479-394-1131 |
| MICHAEL L RETZER SR | 369 HWY 425 NORTH, MONTICELLO, AR 71655 | 870-367-7441 |
| DALE A BRUNS | 1805 N BUSINESS 9, MORRILTON, AR 72110-4509 | 501-354-1522 |
| ANDI HILBURN VAINI | 1019 HWY 62E, MOUNTAIN HOME, AR 72653-3215 | 870-425-1155 |
| ANDI HILBURN VAINI | 65 WAL-MART DRIVE (W*M #11), MOUNTAIN HOME, AR 72653 | 870-492-4136 |
| CHRISTOPHER BUCKLIEW | 604 E MAIN ST, MOUNTAIN VIEW, AR 72560 | 870-269-6602 |
| STEVE MONTGOMERY | 1512 S 4TH ST, NASHVILLE, AR 71852-3011 | 870-845-2364 |
| FRED TILLMAN | 2300 MALCOLM AVE, NEWPORT, AR 72112-3670 | 870-523-2424 |
| SAVERIO CIMINO | 2400 OLD JACKSONVILLE HWY, NORTH LITTLE ROCK, AR 72117 | 501-945-5855 |
| DEAN E DIMICHELE | 4008 MCCAIN, NORTH LITTLE ROCK, AR 72116 | 501-758-0400 |
| DEAN E DIMICHELE | 7101 JOHN F KENNEDY BLVD, NORTH LITTLE ROCK, AR 72118 | 501-834-2393 |

9

MCDAT00002793

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHANDLER R JOHNSON | 11001 MAUMELLE BLVD, NORTH LITTLE ROCK, AR 72113 | 501-791-7053 |
| CHANDLER R JOHNSON | 12001 MAUMELLE BLVD, NORTH LITTLE ROCK, AR 72113 | 501-803-3385 |
| CHANDLER R JOHNSON | 20605 HWY 365, NORTH LITTLE ROCK, AR 72113-9108 | 501-851-2901 |
| MICHAEL L RETZER JR | 600 E BROADWAY, NORTH LITTLE ROCK, AR 72114-5712 | 501-376-0961 |
| MICHAEL L RETZER JR | 5506 MACARTHUR DR, NORTH LITTLE ROCK, AR 72118 | 501-753-4218 |
| MICHAEL L RETZER JR | 4422 CAMP ROBINSON RD, NORTH LITTLE ROCK, AR 72118-3602 | 501-771-4875 |
| DENA L QUERTERMOUS | 801 W KEISER ST, OSCEOLA, AR 72370-3507 | 870-563-3058 |
| JAMES K HADLEY | 2230 N 3RD ST, OZARK, AR 72949 | 479-667-1083 |
| CHAD TILLMAN | 2802 W KINGS HWY (WALMART #0036), PARAGOULD, AR 72450 | 870-236-1128 |
| CHAD TILLMAN | 1407 W KINGS HWY, PARAGOULD, AR 72450 | 870-236-3715 |
| CHAD TILLMAN | 4610 W KINGSHWY, PARAGOULD, AR 72450 | 870-239-9192 |
| KRISTIN R LOPEZ-ALLEN | 903 EAST WALNUT, PARIS, AR 72855-4026 | 479-963-1633 |
| BILL MATHEWS | 203 N CURTIS AVE, PEA RIDGE, AR 72751 | 479-451-2060 |
| CHAD TILLMAN | 1108 EAST MAIN STREET, PIGGOTT, AR 72454-3003 | 870-598-1006 |
| MICHAEL L RETZER JR | 2819 S OLIVE ST, PINE BLUFF, AR 71603 | 870-536-2070 |
| MICHAEL L RETZER SR | 107 S BLAKE ST, PINE BLUFF, AR 71601-3537 | 870-535-2660 |
| MICHAEL L RETZER SR | 2908 E HARDING, PINE BLUFF, AR 71601-6853 | 870-536-1079 |
| MICHAEL L RETZER SR | 5501 S. OLIVE STREET (W*M #3331), PINE BLUFF, AR 71603 | 870-850-2381 |
| MICHAEL L RETZER SR | 3610 CAMDEN RD, PINE BLUFF, AR 71603 | 870-879-1257 |
| FRED TILLMAN | 1504 HWY 67 S, POCAHONTAS, AR 72455-4001 | 870-892-4021 |
| BILL MATHEWS | 203 W HUDSON RD, ROGERS, AR 72756 | 479-631-7363 |
| BILL MATHEWS | 903 W WALNUT, ROGERS, AR 72756-3539 | 479-636-1729 |
| BILL MATHEWS | 100 N 46TH ST, ROGERS, AR 72756 | 479-636-7818 |
| BILL MATHEWS | 2601 PLEASANT CROSSING DR., ROGERS, AR 72758 | 479-986-9991 |
| BRADLEY E ALLEN | 81 SR 331, RUSSELLVILLE, AR 72801 | 479-967-8284 |
| BRADLEY E ALLEN | 1122 N ARKANSAS AVE, RUSSELLVILLE, AR 72801-2938 | 479-968-2292 |
| DAVID L STOKES | 3515 E RACE ST, SEARCY, AR 72143-6202 | 501-268-3105 |
| DAVID L STOKES | 600 S MAIN ST, SEARCY, AR 72143 | 501-278-4755 |
| MICHAEL L RETZER SR | 1212 S ROCK, SHERIDAN, AR 72150 | 870-942-0909 |
| DEAN E DIMICHELE | 12943 HWY 107, SHERWOOD, AR 72120 | 501-833-8822 |
| DEAN E DIMICHELE | 8400 WARDEN RD, SHERWOOD, AR 72120 | 501-835-6323 |
| DEAN E DIMICHELE | 9053 HWY 107, SHERWOOD, AR 72120 | 501-835-6991 |
| BILL MATHEWS | 1702 HWY 412 WEST, SILOAM SPRINGS, AR 72761 | 479-524-8020 |
| BILL MATHEWS | 2901 HWY 412 E (W*M #4), SILOAM SPRINGS, AR 72761-8673 | 479-524-8131 |
| BILL MATHEWS | 1260 E ROBINSON AVE, SPRINGDALE, AR 72764 | 479-750-2226 |
| BILL MATHEWS | 4762 ELM SPRINGS ROAD, SPRINGDALE, AR 72762 | 479-750-9600 |
| BILL MATHEWS | 4600 W SUNSET, SPRINGDALE, AR 72764 | 479-751-2401 |
| BILL MATHEWS | 520 S THOMPSON, SPRINGDALE, AR 72764 | 479-751-3510 |
| MICHAEL L RETZER JR | 100 N. LINCOLN SUITE B, STAR CITY, AR 71667 | 870-628-4001 |
| MICHAEL L RETZER SR | 2202 S MAIN ST, STUTTGART, AR 72160 | 870-673-3411 |
| JASON SADOWSKI | 711 E 7TH ST, TEXARKANA, AR 71854-5328 | 870-772-5172 |
| BILL MATHEWS | 1089 E. HENRI DE TONTI BLVD., TONTITOWN, AR 72770 | 479-361-9499 |
| CHAD TILLMAN | 500 INDUSTRIAL PARK DRIVE, TRUMANN, AR 72472 | 870-483-5767 |
| JAMES K HADLEY | 1903 FAYETTEVILLE RD, VAN BUREN, AR 72956 | 479-410-4065 |
| JAMES K HADLEY | 3010 ALMA HIGHWAY, VAN BUREN, AR 72956 | 479-474-0961 |
| DAVID L STOKES | 1148 MAIN STREET, VILONIA, AR 72173 | 501-796-8696 |
| CHARLES D BROWN | 34 HWY 71 BYPASS NORTH, WALDRON, AR 72958 | 479-637-3650 |
| CHAD TILLMAN | 511 NW 4TH ST, WALNUT RIDGE, AR 72476 | 870-886-2063 |
| MICHAEL L RETZER SR | 325 S MARTIN ST., WARREN, AR 71671-2898 | 870-226-3120 |
| MICHAEL L RETZER SR | 843 N. SEBASTIAN, WEST HELENA, AR 72390 | 870-572-1199 |
| CHAD TILLMAN | 1800 MISSOURI AVE, WEST MEMPHIS, AR 72301-1750 | 870-732-3527 |
| FRED TILLMAN | 3901 PETRO RD, WEST MEMPHIS, AR 72301-3754 | 870-735-6881 |
| MICHAEL L RETZER SR | 8012 SHERIDAN RD, WHITE HALL, AR 71602 | 870-267-7350 |
| FRED TILLMAN | 1470 FALLS BLVD. N, WYNNE, AR 72396-1624 | 870-238-8811 |
| HERNANDO MARROQUIN | 3750 SIERRA HWY, ACTON, CA 93510-1253 | 661-269-4008 |
| KEITH R LOPATY | 29161 CANWOOD ST, AGOURA HILLS, CA 91301-3347 | 818-991-2781 |
| TIMOTHY PAUL MORGAN | 2239 SHORELINE DR, ALAMEDA, CA 94501-6227 | 510-521-4409 |
| TIMOTHY PAUL MORGAN | 715 CENTRAL AVE, ALAMEDA, CA 94501-3818 | 510-865-0200 |
| JULIE PERNECKY | 909 E MAIN ST, ALHAMBRA, CA 91801 | 626-289-4541 |
| JULIE PERNECKY | 1520 W. VALLEY BLVD., ALHAMBRA, CA 91803 | 626-576-9249 |
| PHILIP R PALUMBO | 2959 ALPINE BLVD, ALPINE, CA 91901 | 619-659-1615 |
| MICHAEL E PERNECKY | 1306 N ALTADENA DR, ALTADENA, CA 91107 | 626-791-9678 |
| BETTY M LIN | SEC HWY 29 & NAPA JUNCTION, AMERICAN CANYON, CA 94503 | 707-553-8570 |
| SCOTT A FRISBIE | 440 N EUCLID AVE (W*M #2242), ANAHEIM, CA 92801 | 714-774-5845 |
| SCOTT A FRISBIE | 740 N EUCLID ST, ANAHEIM, CA 92801-4115 | 714-776-7290 |
| SCOTT A FRISBIE | 1810 S STATE COLLEGE BLVD, ANAHEIM, CA 92805 | 714-938-0484 |
| SCOTT A FRISBIE | 119 W BALL RD, ANAHEIM, CA 92805-6045 | 714-991-3211 |
| SCOTT A FRISBIE | 2411 W BALL RD, ANAHEIM, CA 92804-5210 | 714-995-1251 |
| LARRY S KAPLAN | 3210 W LINCOLN AVE, ANAHEIM, CA 92801 | 714-995-9118 |
| SHARON M MACDONALD | 1410 N LEMON ST, ANAHEIM, CA 92801 | 714-447-4203 |
| SHARON M MACDONALD | 1500 S HARBOR BLVD, ANAHEIM, CA 92802-2312 | 714-491-0563 |
| SHARON M MACDONALD | 1100 N STATE COLLEGE BLVD, ANAHEIM, CA 92806-2703 | 714-533-2129 |
| PATTI ANN WIDDICOMBE | 10900 KATELLA AVE., ANAHEIM, CA 92804-6134 | 714-956-4275 |
| MARK BURINGTON | 3100 MCMURRAY DR, ANDERSON, CA 96007-4600 | 530-378-0161 |
| DENNIS GRASPOINTNER | 33 NORTH MAIN STREET, ANGELS CAMP, CA 95222 | 209-736-9289 |
| PERCY JOHNSON | 7899 WALERGA RD, ANTELOPE, CA 95843 | 916-729-1380 |
| BRADLEY A GOLDBLATT | 4893 LONE TREE WAY (W*M #2697), ANTIOCH, CA 94509 | 925-753-0405 |

10

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BRADLEY A GOLDBLATT | 4440 LONE TREE WAY, ANTIOCH, CA 94509 | 925-756-7689 |
| BRADLEY A GOLDBLATT | 2424 MAHOGANY WAY, ANTIOCH, CA 94509-2966 | 925-778-2186 |
| BRADLEY A GOLDBLATT | 3450 DEER VALLEY RD, ANTIOCH, CA 94509 | 925-778-5725 |
| FRANK M SANCHEZ | 19200 BEAR VALLEY, APPLE VALLEY, CA 92307 | 760-247-0951 |
| FRANK M SANCHEZ | 20221 HWY 18, APPLE VALLEY, CA 92307 | 760-946-9076 |
| MICHAEL E PERNECKY | 143 E FOOTHILL BLVD, ARCADIA, CA 91006-2506 | 626-301-0982 |
| MICHAEL E PERNECKY | 400 S. BALDWIN AVENUE, ARCADIA, CA 91007 | 626-462-9662 |
| JESSE J KLAIR | 4901 VALLEY WEST BLVD, ARCATA, CA 95521-4638 | 707-822-0888 |
| MAX RUIZ | 3412 ARDEN WAY, ARDEN-ARCADE, CA 95864 | 916-488-0595 |
| KEITH HANDLEY | 1168 W BRANCH ST (W*M #2556), ARROYO GRANDE, CA 93420 | 805-473-0005 |
| KEITH HANDLEY | 410 GRAND AVE PO BOX 306, ARROYO GRANDE, CA 93420 | 805-489-7614 |
| ISABELLE VILLASENOR | 17523 PIONEER BLVD, ARTESIA, CA 90701-4006 | 562-865-7622 |
| ROSALBA A SAWERS | 798 BEAR MOUNTAIN BLVD, ARVIN, CA 93203 | 661-854-7512 |
| JASON D GOLDBLATT | 16552 E 14TH STREET, ASHLAND, CA 94578 | 510-317-5950 |
| VICTOR QUIROZ | 6300 MORRO RD (AT), ATASCADERO, CA 93422 | 805-466-6300 |
| JOHN ABBATE | 2720 SHAFFER RD, ATWATER, CA 95301 | 209-357-4150 |
| JOHN ABBATE | 1521 BELL DRIVE, ATWATER, CA 95301 | 209-358-7256 |
| ROBERT F KASSITY | 13370 LINCOLN WAY, AUBURN, CA 95603-3250 | 530-823-1521 |
| ROBERT F KASSITY | 2865 BELL RD, AUBURN, CA 95603-2539 | 530-885-0731 |
| JULIE PERNECKY | 13814 VALLEY BLVD, AVOCADO HEIGHTS, CA 91746-2514 | 626-968-3521 |
| KENNETH WORLEY | 980 E ALOSTA AVE, AZUSA, CA 91702 | 626-969-2815 |
| JAMES A ABBATE | 3037 NILES ST, BAKERSFIELD, CA 93306 | 661-327-7017 |
| JAMES A ABBATE | 356 WEDPATCH HWY, BAKERSFIELD, CA 93307 | 661-364-0430 |
| JAMES A ABBATE | 13003 ROSEDALE HWY, BAKERSFIELD, CA 93312 | 661-587-0110 |
| JAMES A ABBATE | 8400 ROSEDALE HIGHWAY (WAL*MART #2557), BAKERSFIELD, CA 93312 | 661-589-8501 |
| JAMES A ABBATE | 11150 STOCKDALE HWY, BAKERSFIELD, CA 93311 | 661-663-7262 |
| JAMES A ABBATE | 6225 COLONY ST, BAKERSFIELD, CA 93307 | 661-834-4420 |
| JAMES A ABBATE | 2601 FASHION PL (W*M #1624), BAKERSFIELD, CA 93306 | 661-871-3635 |
| CAROLE A BAHMANI | 4601 COFFEE RD, BAKERSFIELD, CA 93312 | 661-587-7284 |
| JOEY CINQUEMANI | 2310 F ST, BAKERSFIELD, CA 93301 | 661-327-1720 |
| JOEY CINQUEMANI | 5363 OLIVE DRIVE, BAKERSFIELD, CA 93308 | 661-392-1201 |
| EDWARD GALLO, JR. | CHESTER & BRUNDAGE, BAKERSFIELD, CA 93304 | 661-336-0372 |
| TRISHA GALLO-ESCOBAR | 2701 WHITE LN, BAKERSFIELD, CA 93304-6815 | 661-834-8560 |
| RONALD C JOHNS | 1812 N UNION AVE, BAKERSFIELD, CA 93305-5651 | 661-323-1115 |
| RONALD C JOHNS | 1000 REAL RD, BAKERSFIELD, CA 93309-1006 | 661-324-0557 |
| RONALD C JOHNS | 5410 STOCKDALE HWY, BAKERSFIELD, CA 93309 | 661-325-2263 |
| RONALD C JOHNS | 5075 GOSFORD RD, BAKERSFIELD, CA 93311 | 661-665-9700 |
| RONALD C JOHNS | 4600 MING AVE, BAKERSFIELD, CA 93309-4822 | 661-833-8706 |
| RONALD C JOHNS | 7901 WHITE LN, BAKERSFIELD, CA 93313 | 661-837-1572 |
| RONALD C JOHNS | 2699 MOUNT VERNON AVE, BAKERSFIELD, CA 93306 | 661-871-8121 |
| JAMES W RAMSEY | 35102 MERLE HAGGARD DRIVE, BAKERSFIELD, CA 93308 | 661-393-7402 |
| JAMES W RAMSEY | 3360 PANAMA LN, BAKERSFIELD, CA 93313 | 661-827-1310 |
| JAMES W RAMSEY | 1607 PANAMA LANE, BAKERSFIELD, CA 93307 | 661-833-3866 |
| JAMES W RAMSEY | 6707 PANAMA LANE, BAKERSFIELD, CA 93313 | 661-835-8502 |
| ROBERT E SANCHEZ | 14530 BALDWIN PARK, BALDWIN PARK, CA 91706 | 626-960-4884 |
| REGINALD WEBB | 3160 BALDWIN PARK BLVD, BALDWIN PARK, CA 91706 | 626-851-0179 |
| REGINALD WEBB | 14008 RAMONA BLVD, BALDWIN PARK, CA 91706-4130 | 626-962-4210 |
| THOMAS J MANGIONE | 2140 W RAMSEY ST, BANNING, CA 92220-4283 | 951-849-2419 |
| HOLLY LYNCH | 1611 E MAIN ST, BARSTOW, CA 92311-3239 | 660-349-9035 |
| HOLLY LYNCH | 621 MONTARA RD (W*M #1879), BARSTOW, CA 92311 | 760-252-5511 |
| HOLLY LYNCH | 2571 COMMERCE PKY, BARSTOW, CA 92311-9568 | 760-253-2200 |
| BRADLEY A GOLDBLATT | 220 BAILEY RD, BAY POINT, CA 94565 | 925-458-1973 |
| THOMAS J MANGIONE | 501 BEAUMONT AVE, BEAUMONT, CA 92223 | 951-769-3949 |
| MARY VEGA NICHOLS | 1492 E. 2ND MARKETPLACE, BEAUMONT, CA 92223 | 951-845-8236 |
| TI CHANG | 5725 FLORENCE AVE, BELL GARDENS, CA 90201 | 323-771-1333 |
| PONGDEJ TULAPHORN | 8507 ARTESIA BLVD, BELLFLOWER, CA 90706 | 562-634-6016 |
| PONGDEJ TULAPHORN | 16208 LAKEWOOD, BELLFLOWER, CA 90706-5150 | 562-925-3001 |
| AMANDA L FREEMAN | 522 EL CAMINO REAL, BELMONT, CA 94002-2121 | 650-592-6833 |
| DENNY LIU | 1602 E 2ND ST, BENICIA, CA 94510 | 707-745-6340 |
| DENNY LIU | 2110 COLUMBUS PARKWAY, BENICIA, CA 94510 | 707-746-6899 |
| STEPHEN D PEAT | 1198 SAN PABLO AVE, BERKELEY, CA 94706-2245 | 510-525-1411 |
| STEPHEN D PEAT | 1998 SHATTUCK AVE, BERKELEY, CA 94704-1032 | 510-843-1500 |
| RANDELL S BAREMOR | 41412 BIG BEAR BLVD, BIG BEAR LAKE, CA 92314 | 909-693-5233 |
| KEVIN MAZZU | 562 N MAIN ST, BISHOP, CA 93514-2745 | 760-872-1211 |
| RANDELL S BAREMOR | 27284 HWY 189, BLUE JAY, CA 92317 | 909-693-3414 |
| JOSEPH JOHNSON | 191 S LOVEKIN BLVD, BLYTHE, CA 92225-2504 | 760-922-5938 |
| ROBERT R SUTHERLAND | 4340 BONITA RD, BONITA, CA 91902 | 619-472-0627 |
| FRANK M SANCHEZ | 5565 MISSION AVE, BONSALL, CA 92008 | 760-758-1936 |
| JOSEPH JOHNSON | 105 W MAIN ST, BRAWLEY, CA 92227-2352 | 760-344-8855 |
| PETER E HORNER | 2595 E IMPERIAL HWY (WALMART #2523), BREA, CA 92821 | 714-529-3760 |
| PETER E HORNER | 825 E IMPERIAL HWY, BREA, CA 92821 | 714-529-5791 |
| PETER E HORNER | 2505 E IMPERIAL HWY, BREA, CA 92821 | 714-671-1850 |
| BRADLEY A GOLDBLATT | 7455 BRENTWOOD BLVD, BRENTWOOD, CA 94513-2026 | 925-634-4414 |
| JASON D GOLDBLATT | 2351 BALFOUR RD., BRENTWOOD, CA 94513 | 925-516-6790 |
| VICTOR QUIROZ | 337 MCMURRAY RD, BUELLTON, CA 93427 | 805-688-1055 |
| PETER E HORNER | 8450 LAPALMA AVE (W*M #5032), BUENA PARK, CA 90620 | 714-229-9176 |
| PETER E HORNER | 7861 BEACH BLVD, BUENA PARK, CA 90620-1936 | 714-521-2303 |

MCDAT00002795

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PETER E HORNER | 5900 BEACH BLVD, BUENA PARK, CA 90621 | 714-523-3542 |
| PETER E HORNER | 7050 KNOTT AVE, BUENA PARK, CA 90620-1363 | 714-739-0353 |
| RICHARD G BECHGUENTURIAN | 900 W BURBANK BLVD, BURBANK, CA 91506 | 818-556-6285 |
| RICHARD G BECHGUENTURIAN | 2565 HOLLYWOOD WAY, BURBANK, CA 91505-1018 | 818-565-0417 |
| RICHARD G BECHGUENTURIAN | 201 E MAGNOLIA BLVD (SATELLITE), BURBANK, CA 91501 | 818-842-3039 |
| RICHARD G BECHGUENTURIAN | 1127 N SAN FERNANDO BLVD, BURBANK, CA 91504 | 818-842-5878 |
| RICHARD G BECHGUENTURIAN | 1701 W OLIVE AVE, BURBANK, CA 91506-2433 | 818-846-8885 |
| MICHAEL R ROBIK | 37443 ENTERPRISE DR, BURNEY, CA 96013 | 530-335-2844 |
| VICTOR J CINQUEMANI | 20700 TRACEY AVE, BUTTONWILLOW, CA 93206-0726 | 661-764-6488 |
| JEFFREY M MARTINEZ | 48350 SEMINOLE DR, CABAZON, CA 92230 | 951-922-1981 |
| KEITH R LOPATY | 4785 LAS VIRGENES RD, CALABASAS, CA 91302-1910 | 818-880-8661 |
| JOSE L LEON | 720 IMPERIAL AVE, CALEXICO, CA 92231-3153 | 760-357-6309 |
| HERNANDO MARROQUIN | 9628 CALIFORNIA CITY BLVD, CALIFORNIA CITY, CA 93505 | 760-373-3399 |
| THOMAS J MANGIONE | 1199 CALIMESA BLVD, CALIMESA, CA 92320 | 909-795-6236 |
| CLAYTON F PASCHEN III | 4860 SANTA ROSA RD, CAMARILLO, CA 93012 | 805-484-9616 |
| CLAYTON F PASCHEN, JR. | 60 DAILY DR, CAMARILLO, CA 93010-5812 | 805-484-2535 |
| CLAYTON F PASCHEN, JR. | 1650 ARNEILL RD, CAMARILLO, CA 93010-3402 | 805-987-1115 |
| DENNIS W CALDWELL | 3356 COACH LN, CAMERON PARK, CA 95682-8453 | 530-677-5944 |
| MARTIN D WRONSKI | 430314 BROWN ST, CAMP PENDLETON, CA 92055 | 760-237-3723 |
| MARTIN D WRONSKI | 22026 VANDERGRIFT ROAD, CAMP PENDLETON, CA 92055 | 760-385-0235 |
| MARTIN D WRONSKI | 20844 VANDEGRIFT BLVD., CAMP PENDLETON, CA 92055 | 760-430-4630 |
| STEPHEN D PEAT | 1760 41ST AVE, CAPITOLA, CA 95010-2503 | 831-476-1512 |
| K. R. SCHULZ | 2525 EL CAMINO REAL SPC 150, CARLSBAD, CA 92008 | 760-729-0984 |
| K. R. SCHULZ | 5990 AVE ENCINAS, CARLSBAD, CA 92008-4405 | 760-931-9311 |
| CHRISTOPHER A KASSITY | 7329 FAIR OAKS BLVD, CARMICHAEL, CA 95608 | 916-488-8233 |
| BRIDGET RUIZ | 5100 FAIR OAKS BLVD, CARMICHAEL, CA 95608 | 916-971-6920 |
| CLAYTON F PASCHEN, JR. | 1115 CASITAS PASS RD, CARPINTERIA, CA 93013 | 805-684-7818 |
| KIM DUNCAN DOBBINS | 21836 S AVALON BLVD, CARSON, CA 90745 | 310-549-2950 |
| KIM DUNCAN DOBBINS | 130 W SEPULVEDA BLVD, CARSON, CA 90749 | 310-847-7543 |
| PATRICIA G WILLIAMS | 17455 S CENTRAL AVE, CARSON, CA 90746 | 310-885-5500 |
| RICHARD M BECHGUENTURIAN | 27701 W LAKE HUGHES RD, CASTAIC, CA 91384 | 661-295-1623 |
| JASON D GOLDBLATT | 2905 GROVE WAY, CASTRO VALLEY, CA 94546 | 510-538-1975 |
| RICHARD M SHALHOUB | 67555 E PALM CANYON, CATHEDRAL CITY, CA 92234 | 760-202-0668 |
| RICHARD M SHALHOUB | 31-545 DATE PALM DRIVE, CATHEDRAL CITY, CA 92234-3138 | 760-324-5250 |
| DENNIS GRASPOINTNER | 1500 MITCHELL RD, CERES, CA 95307 | 209-538-0382 |
| DENNIS GRASPOINTNER | 1670 MITCHELL RD (W*M #1983), CERES, CA 95307 | 209-581-0846 |
| MARK BURINGTON | 1388 EAST AVE, CHICO, CA 95973 | 530-894-7011 |
| MARK BURINGTON | 2452 CONNORS AVE, CHICO, CA 95926-1172 | 530-895-9740 |
| MARK BURINGTON | 655 PALMETTO AVE, CHICO, CA 95926-4099 | 530-895-9900 |
| MARK BURINGTON | 2444 NOTRE DAME BLVD, CHICO, CA 95928-7136 | 530-899-1285 |
| THOMAS R SPIEL | 12625 CENTRAL AVE, CHINO, CA 91710-3509 | 909-591-7772 |
| EDDIE PUI LUN YUEN | 14605 RAMONA DR, CHINO, CA 91710 | 909-393-3885 |
| EDDIE PUI LUN YUEN | 3770 GRAND AVE, CHINO, CA 91710 | 909-590-0557 |
| EDDIE PUI LUN YUEN | 2559 CHINO HILLS PKY, CHINO HILLS, CA 91709 | 909-606-4800 |
| EDDIE PUI LUN YUEN | 15950 LOS SERRANOS COUNTRY CLUB DR, CHINO HILLS, CA 91709 | 909-606-8883 |
| MICHAEL A AGOSTINI | 250 E ROBERTSON BLVD, CHOWCHILLA, CA 93610-9304 | 559-665-7305 |
| SANJIV CHOPRA | 3400 HIGHLAND AVE, CHULA VISTA, CA 91950 | 619-498-8550 |
| JILL A LINDSTEDT | 725 E ST, CHULA VISTA, CA 91910-2003 | 619-422-3668 |
| JILL A LINDSTEDT | 1110 3RD ST, CHULA VISTA, CA 91911 | 619-422-3803 |
| CHRISTOPHER ROWE | 619 BROADWAY, CHULA VISTA, CA 91910-5309 | 619-422-3744 |
| ROBIN W SEDER | 1150 BROADWAY ST (WM #5305), CHULA VISTA, CA 91911-2707 | 619-422-0956 |
| ROBIN W SEDER | 75 N BROADWAY (WALMART #2291), CHULA VISTA, CA 91910 | 619-498-1296 |
| ROBIN W SEDER | 1288 BROADWAY, CHULA VISTA, CA 91911-2911 | 619-585-7341 |
| ROBERT R SUTHERLAND | 551 TELEGRAPH CANYON RD, CHULA VISTA, CA 92010 | 619-421-5692 |
| ROBERT R SUTHERLAND | 2254 OTAY LAKES RD, CHULA VISTA, CA 91915 | 619-482-8272 |
| TODD SUTHERLAND | 687 EAST PALOMAR, CHULA VISTA, CA 91911 | 619-216-7599 |
| ROBERT F KASSITY | 6212 AUBURN BLVD, CITRUS HEIGHTS, CA 95621 | 916-725-4359 |
| KENNETH W RISTUBEN | 7632 SUNRISE BLVD, CITRUS HEIGHTS, CA 95610-2308 | 916-726-6700 |
| KENNETH W RISTUBEN | 7411 MADISON AVE, CITRUS HEIGHTS, CA 95610 | 916-961-8348 |
| RACQUEL RUIZ | 7850 LICHEN DR, CITRUS HEIGHTS, CA 95621-1000 | 916-721-7773 |
| ROBERT S ARCINIAGA | 3526 E GAGE AVE, CITY OF BELL, CA 90201 | 323-277-9673 |
| PETER E HORNER | 6350 E WASHINGTON BLVD, CITY OF COMMERCE, CA 90040 | 323-722-5535 |
| PETER E HORNER | 17951 COLIMA RD (STONER CREEK), CITY OF INDUSTRY, CA 91748 | 626-810-1464 |
| PETER E HORNER | 1600 S AZUSA AVE SPC#169B (SATELLITE), CITY OF INDUSTRY, CA 91748 | 626-810-2667 |
| PETER E HORNER | 17150 GALE AVE (WM #2251), CITY OF INDUSTRY, CA 91748 | 626-912-8225 |
| REGINALD WEBB | 860 S INDIAN HILL BLVD, CLAREMONT, CA 91711 | 909-482-4996 |
| REGINA YIN | 15940 DAM RD, CLEARLAKE, CA 95422 | 707-994-6191 |
| ELIZABETH Y LIN | 1149 S CLOVERDALE BLVD, CLOVERDALE, CA 95425 | 707-894-4588 |
| JAVIER TORRES | 2654 ALLUVIAL AVE, CLOVIS, CA 93611 | 559-299-1422 |
| JAVIER TORRES | HWY 168 & SUNNYSIDE -WM 5337, CLOVIS, CA 93611 | 559-322-1648 |
| RICHARD M SHALHOUB | 83131 AVENUE 48, COACHELLA, CA 92236 | 760-342-0896 |
| RICHARD M SHALHOUB | 50090 HARRISON ST, COACHELLA, CA 92236 | 760-398-5600 |
| JOHN ABBATE | 396 W ELM AVE, COALINGA, CA 93210-1926 | 559-935-1740 |
| JOHN ABBATE | 25145 W DORRIS AVE, COALINGA, CA 93210-9723 | 559-935-3614 |
| MARK RUIZ | 501 S AUBURN RD, COLFAX, CA 95713 | 530-346-6088 |
| KIANA W SEVERLOH | 225 W VALLEY BLVD, COLTON, CA 92324-2933 | 909-825-8655 |
| NICOLE R ENEARU | 901 S LONG BEACH BLVD, COMPTON, CA 90221 | 310-638-7526 |

MCDAT00002796

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PATRICIA G WILLIAMS | 101 S COMPTON, COMPTON, CA 90220 | 310-635-0688 |
| PATRICIA G WILLIAMS | 1105 LONG BEACH BLVD, COMPTON, CA 90221 | 310-638-9417 |
| PATRICIA G WILLIAMS | 1733 ALAMEDA ST, COMPTON, CA 90220 | 310-669-8802 |
| BRADLEY A GOLDBLATT | 4550 CLAYTON RD, CONCORD, CA 94521-2850 | 925-825-5585 |
| HOWARD S GOLDBLATT | 1691 MONUMENT BLVD, CONCORD, CA 94520-4101 | 925-680-7267 |
| HOWARD S GOLDBLATT | 1847 WILLOW PASS RD, CONCORD, CA 94520-2522 | 925-798-0581 |
| HOWARD S GOLDBLATT | 107 SUN VALLEY MALL, CONCORD, CA 94520 | 925-825-3503 |
| FRANK GIANNOLA | 2003 WHITLEY AVE, CORCORAN, CA 93212-2017 | 559-992-5833 |
| MARK BURINGTON | 3375 SUNRISE WAY, CORNING, CA 96021-9748 | 530-824-2671 |
| KAREN LINTON-GRANSEE | 400 MCKINLEY ST, CORONA, CA 92879 | 951-371-7060 |
| KAREN LINTON-GRANSEE | 1215 MAGNOLIA AVE, CORONA, CA 92879 | 951-734-5211 |
| KAREN LINTON-GRANSEE | 310 S LINCOLN ST, CORONA, CA 92882 | 951-735-6690 |
| EDDIE PUI LUN YUEN | 1290 E ONTARIO AVE (W*M #2842), CORONA, CA 92881 | 951-280-9899 |
| EDDIE PUI LUN YUEN | 808 SERFAS CLUB DR, CORONA, CA 92882 | 951-340-9089 |
| EDDIE PUI LUN YUEN | 1298 E ONTARIO AVE, CORONA, CA 92879 | 951-736-2800 |
| VIRGINIA F MANGIONE | 3099 S BRISTOL ST, COSTA MESA, CA 92626 | 714-540-1951 |
| ROBERT M NIBEEL | 290 BRISTOL STREET, COSTA MESA, CA 92626 | 714-557-1438 |
| NEAL RUBY | 635 W 19TH ST, COSTA MESA, CA 92627 | 949-631-1943 |
| NEAL RUBY | 2300 HARBOR BLVD STE M, COSTA MESA, CA 92626 | 949-642-7561 |
| TERENCE P SOLON | 3141 HARBOR BLVD, COSTA MESA, CA 92626 | 714-549-1279 |
| ABDUL RAHIM AREF | 121 N GRAND AVE, COVINA, CA 91723 | 626-858-1750 |
| MICHAEL E PERNECKY | 1275 N AZUSA AVE (WM #2292), COVINA, CA 91722 | 626-974-8852 |
| KENNETH WORLEY | 928 N AZUSA AVE, COVINA, CA 91722 | 626-859-0176 |
| TIMOTHY WILLIAMSON | 380 M ST, CRESCENT CITY, CA 95531-4119 | 707-464-1913 |
| RANDELL S BAREMOR | 24078 LAKE DR, CRESTLINE, CA 92325 | 909-693-3388 |
| TI CHANG | 8029 ATLANTIC AVE, CUDAHY, CA 90201 | 323-560-1660 |
| LEE A FREEMAN | 10990 N STELLING RD, CUPERTINO, CA 95014 | 408-255-7576 |
| ISABELLE VILLASENOR | 10115 VALLEY VIEW RD, CYPRESS, CA 90630-4602 | 714-826-3861 |
| STEVEN T ENG | 2450 JUNIPERO SERRA BLVD, DALY CITY, CA 94015-1632 | 650-756-6300 |
| DENISE S HAMM | 505 SERRAMONTE BLVD, DALY CITY, CA 94015-4372 | 650-756-0993 |
| SCOTT I RODRICK | 2750 GENEVA AVE, DALY CITY, CA 94014-1521 | 415-467-1666 |
| ROBERT M NIBEEL | 34277 S PACIFIC COAST HWY, DANA POINT, CA 92629-2823 | 949-661-2643 |
| PHYLLIS GOLDBLATT | 10000 CROW CANYON RD, DANVILLE, CA 94526 | 925-736-8940 |
| MATTHEW CALDWELL | 4444 CHILES RD, DAVIS, CA 95616-4340 | 530-753-5001 |
| CHRISTIAN M SANDOVAL | 2705 VIA DE LA VALLE, DEL MAR, CA 92014-1905 | 858-481-8595 |
| JOEY CINQUEMANI | 610 WOOLLOMES AVE, DELANO, CA 93215 | 661-720-9774 |
| VICTOR J CINQUEMANI | 907 CECIL AVE, DELANO, CA 93215-1420 | 661-725-4646 |
| RICHARD M SHALHOUB | 14280 PALM DR, DESERT HOT SPRINGS, CA 92240-6846 | 760-329-3449 |
| BRYAN CARMACK | 21095 GOLDEN SPRINGS RD, DIAMOND BAR, CA 91789 | 909-598-4150 |
| BRYAN CARMACK | 205 S DIAMOND BAR BLVD, DIAMOND BAR, CA 91765-1606 | 909-861-2624 |
| BETTY ANN TORRES | 1725 E EL MONTE WAY, DINUBA, CA 93618-9317 | 559-591-1456 |
| JAVIER TORRES | 700 W EL MONTE WAY- WM# 5394, DINUBA, CA 93618 | 559-591-6446 |
| BRADLEY A GOLDBLATT | 14896 HIGHWAY 4, DISCOVERY BAY, CA 94514 | 925-513-4025 |
| MATTHEW CALDWELL | 1410 ARY LN, DIXON, CA 95620-4200 | 707-678-1256 |
| RONALD J PIAZZA | 10207 LAKEWOOD BLVD, DOWNEY, CA 90240 | 562-622-9248 |
| PONGDEJ TULAPHORN | 8855 ROSECRANS AVE, DOWNEY, CA 90242 | 562-529-7704 |
| PONGDEJ TULAPHORN | 7440 E. FIRESTONE BLVD., DOWNEY, CA 90241 | 562-622-2716 |
| PONGDEJ TULAPHORN | 9475 FIRESTONE BLVD., DOWNEY, CA 90241 | 562-923-0313 |
| MICHAEL E PERNECKY | 1122 E HUNTINGTON DR, DUARTE, CA 91010-2451 | 626-359-0985 |
| MICHAEL E PERNECKY | 1600 S MOUNTAIN AVE (WALMART #2401), DUARTE, CA 91010 | 626-359-3202 |
| JASON D GOLDBLATT | 7145 DUBLIN AVE, DUBLIN, CA 94568 | 925-829-0292 |
| RANDOLPH A GARCIA | 7331 N FIGUEROA ST, EAGLE ROCK, CA 90041 | 323-344-7423 |
| GREGORIO VASQUEZ | 1855 E FLORIDA AVE, EAST HEMET, CA 92544 | 951-658-4853 |
| NORMAN CARTER | 15710 LEFFINGWELL RD, EAST LA MIRADA, CA 90604-3325 | 562-947-4887 |
| FRANK M SANCHEZ | 5545 E WHITTIER BLVD, EAST LOS ANGELES, CA 90022 | 323-721-1345 |
| ROBERT E SANCHEZ | 269 S ATLANTIC BLVD, EAST LOS ANGELES, CA 90022 | 323-264-7433 |
| ROBERT E SANCHEZ | 3868 E 3RD ST, EAST LOS ANGELES, CA 90063 | 323-265-3029 |
| LARRY C TRIPPLETT | 1721 E BAYSHORE AVE, EAST PALO ALTO, CA 94303 | 650-328-2184 |
| LARRY C TRIPPLETT | 2401 UNIVERSITY AVE, EAST PALO ALTO, CA 94304 | 650-326-6090 |
| RICHARD M SHALHOUB | 12508 LIMONITE AVE, EASTVALE, CA 91752 | 951-280-0226 |
| RAMZI AWAD | 737 PARKWAY PLZ (SATELLITE), EL CAJON, CA 92020 | 619-444-4988 |
| LESLIE MANNES | 281 N 2ND ST, EL CAJON, CA 92021-7243 | 619-447-9595 |
| LESLIE MANNES | 886 FLETCHER PKY, EL CAJON, CA 92020-1818 | 619-579-2228 |
| PHILIP R PALUMBO | 13574 CAMINO CANADA, EL CAJON, CA 92021 | 619-390-6571 |
| PHILIP R PALUMBO | 1695 E MAIN ST, EL CAJON, CA 92021-5205 | 619-442-5885 |
| JOSEPH JOHNSON | 2150 N. WATERMAN (W*M #1555), EL CENTRO, CA 92243 | 760-336-2504 |
| JOSEPH JOHNSON | 345 N IMPERIAL AVE, EL CENTRO, CA 92243-2326 | 760-353-0446 |
| JOSEPH JOHNSON | 1990 S 4TH ST, EL CENTRO, CA 92243 | 760-353-8511 |
| DENNIS W CALDWELL | 4312 TOWN CENTER BLVD, EL DORADO HILLS, CA 95762 | 916-933-2868 |
| ROBERT E SANCHEZ | 9960 E VALLEY BLVD, EL MONTE, CA 91731 | 626-350-3375 |
| ROBERT E SANCHEZ | 4851 SANTA ANITA RD, EL MONTE, CA 91731 | 626-443-9272 |
| ROBERT E SANCHEZ | 11612 E VALLEY BLVD, EL MONTE, CA 91732-3036 | 626-579-1047 |
| VICTOR QUIROZ | 2715 BLACK OAK DR, EL PASO DE ROBLES, CA 93446 | 805-239-2805 |
| RICHARD BLADE | 101 S SEPULVEDA BLVD, EL SEGUNDO, CA 90245 | 310-640-2019 |
| ISABELLE VILLASENOR | 23861 BRIDGER RD, EL TORO, CA 92630-3712 | 949-768-2976 |
| DENNIS W CALDWELL | 2733 ELK GROVE BLVD, ELK GROVE, CA 95758 | 916-478-9245 |
| PATRICIA A POWELSON | 8710 ELK GROVE BLVD, ELK GROVE, CA 95624-1737 | 916-685-6133 |

13

MCDAT00002797

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| STEVEN M RAMIREZ | 7527 LAGUNA BLVD, ELK GROVE, CA 95758 | 916-683-1535 |
| STEVEN M RAMIREZ | 8465 ELK GROVE BLVD (W*M #1697), ELK GROVE, CA 95758 | 916-683-2356 |
| STEVEN M RAMIREZ | 8282 LAGUNA BLVD, ELK GROVE, CA 95758 | 916-691-3231 |
| STEVEN M RAMIREZ | 10051 BRUCEVILLE ROAD, ELK GROVE, CA 95757 | 916-714-6884 |
| STEVEN M RAMIREZ | 8361 SHELDON ROAD, SUITE 100, ELK GROVE, CA 95624 | 000-000-0000 |
| MATTHEW T SCHULZ | 1271 ENCINITAS BLVD, ENCINITAS, CA 92024 | 760-753-1503 |
| MATTHEW T SCHULZ | 1064 N EL CAMINO REAL, ENCINITAS, CA 92024 | 760-943-9498 |
| HELEN HO | 17641 VENTURA BLVD, ENCINO, CA 91316-3842 | 818-995-0052 |
| STEVEN HO | 15700 VENTURA BLVD, ENCINO, CA 91436 | 818-784-0117 |
| LESLIE MANNES | 340 W MISSION AVE, ESCONDIDO, CA 92025 | 760-741-0368 |
| LESLIE MANNES | 1146 E VALLEY PKY, ESCONDIDO, CA 92025 | 760-746-2727 |
| MARTIN D WRONSKI | 360 W FELICITA AVE, ESCONDIDO, CA 92025-6516 | 760-489-0230 |
| MARTIN D WRONSKI | 3400 DEL LAGO BLVD, ESCONDIDO, CA 92029 | 760-738-8086 |
| MARTIN D WRONSKI | 1050 W VALLEY PKY, ESCONDIDO, CA 92029 | 760-745-8797 |
| JESSE J KLAIR | 3450 S BROADWAY, EUREKA, CA 95503-3848 | 707-442-5981 |
| JESSE J KLAIR | 1730 4TH ST, EUREKA, CA 95501-0722 | 707-442-8821 |
| ROGER P DELPH | 1109 W VISALIA RD, EXETER, CA 93221-2204 | 559-592-5810 |
| JOSEPH A AHUMADA | 5301 HAZEL AVE, FAIR OAKS, CA 95628 | 916-967-1642 |
| KENNETH W RISTUBEN | 7900 MADISON AVE, FAIR OAKS, CA 95628 | 916-967-8267 |
| PHYLLIS GOLDBLATT | 4400 CENTRAL PL, FAIRFIELD, CA 94533 | 707-864-1001 |
| HARRIS LIU | 3080 TRAVIS BLVD, FAIRFIELD, CA 94533-3443 | 707-422-1044 |
| HARRIS LIU | 3500 NELSON ROAD, FAIRFIELD, CA 94533 | 707-426-4734 |
| LISA TOLBERT | 699 BECK AVE, FAIRFIELD, CA 94533 | 707-421-9137 |
| C. C YIN | 2212 N TEXAS ST, FAIRFIELD, CA 94533-2102 | 707-421-2867 |
| C. C YIN | NWC N TEXAS & ATLANTIC, FAIRFIELD, CA 94533 | 707-425-2692 |
| C. C YIN | TRAVIS BLVD (SATELLITE), FAIRFIELD, CA 94534 | 707-429-2339 |
| MARTIN D WRONSKI | 143 AMMUNITION ROAD, FALLBROOK, CA 92028 | 760-728-6359 |
| ROGER P DELPH | 430 W NOBLE RD, FARMERSVILLE, CA 93223 | 559-741-1794 |
| RICHARD M BECHGUENTURIAN | 908 VENTURA ST, FILLMORE, CA 93015 | 805-524-4122 |
| JAMES A ABBATE | 46330 PANOCHE RD, FIREBAUGH, CA 93622 | 559-659-6918 |
| JOSEPH A AHUMADA | 2757 E BIDWELL ST, FOLSOM, CA 95630 | 916-984-6305 |
| TARA KASSITY | 697 E BIDWELL ST, FOLSOM, CA 95630-3120 | 916-983-7715 |
| KENNETH W RISTUBEN | 170 IRON POINT RD, FOLSOM, CA 95630 | 916-351-9201 |
| ALADDIN DINO SAMMAKIEH | 6612 FOLSOM/AUBURN RD, FOLSOM, CA 95630-2103 | 916-987-0151 |
| JULIE CARTIE | 10143 SIERRA AVE, FONTANA, CA 92335-6724 | 909-428-7932 |
| JULIE CARTIE | 11663 CHERRY LN, FONTANA, CA 92337 | 909-854-5266 |
| EDDIE PUI LUN YUEN | 3870 SIERRA, FONTANA, CA 91759 | 909-349-1262 |
| EDDIE PUI LUN YUEN | 17251 FOOTHILL BLVD (W*M #1756), FONTANA, CA 92335 | 909-428-7988 |
| EDDIE PUI LUN YUEN | 17017 SIERRA LAKES PKWY., FONTANA, CA 92377 | 909-574-2087 |
| LARRY S KAPLAN | 26692 PORTOLA PKY, FOOTHILL RANCH, CA 92610 | 949-460-0203 |
| EDWARD GALLO, JR. | 5852 DENNIS MCCARTHY DR, FORT TEJON, CA 93243 | 661-858-2127 |
| JESSE J KLAIR | 761 S FORTUNA BLVD, FORTUNA, CA 95540-3034 | 707-725-9530 |
| VALERIE KILDUFF | 1101 TRITON DR, FOSTER CITY, CA 94404-1213 | 650-341-4832 |
| VIRGINIA F MANGIONE | 11321 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-5408 | 714-434-0717 |
| ROBERT M NIBEEL | 18962 BROOKHURST ST, FOUNTAIN VALLEY, CA 92708-7306 | 714-968-8901 |
| JOHN ABBATE | 327 W MERCED, FOWLER, CA 93625 | 559-834-2740 |
| MARK BERNARDIN | 40708 GRIMMER BLVD, FREMONT, CA 94538-2845 | 510-490-0929 |
| MARK BERNARDIN | 42800 MISSION BLVD, FREMONT, CA 94539-5301 | 510-656-9375 |
| MARK BERNARDIN | 38860 FREMONT BLVD, FREMONT, CA 94536-6909 | 510-790-3954 |
| ANTHONY EWELL | 3990 DECOTO RD, FREMONT, CA 94536 | 510-742-1438 |
| COSME W FAGUNDO | 4101 CUSHING PKY, FREMONT, CA 94536 | 510-656-5692 |
| SOHAN SHARMA | 40580 ALBRAE STREET (WM 5426), FREMONT, CA 94538 | 510-656-3217 |
| SOHAN SHARMA | 4318 THORNTON AVE, FREMONT, CA 94536-4828 | 510-791-7400 |
| JOHN ABBATE | 3110 E JENSEN, FRESNO, CA 93706-5113 | 559-266-8381 |
| JOHN ABBATE | 3798 W SHIELDS AVE, FRESNO, CA 93722-6702 | 559-274-1284 |
| A. KENNETH BENDER | 5222 W SHAW AVE, FRESNO, CA 93722-5030 | 559-276-7722 |
| MARC A NEWMAN | 1695 E SHAW AVE, FRESNO, CA 93710-8101 | 559-226-6668 |
| MARC A NEWMAN | 6768 N CEDAR, FRESNO, CA 93710-4403 | 559-324-7168 |
| JAVIER TORRES | 3237 W SHAW AVE, FRESNO, CA 93711-3225 | 559-225-2870 |
| JAVIER TORRES | 6741 N. RIVERSIDE DRIVE, FRESNO, CA 93722 | 559-271-4613 |
| JAVIER TORRES | 3680 W SHAW (W*M #1815), FRESNO, CA 93722 | 559-271-4843 |
| JAVIER TORRES | 7025 N INGRAM AVE, FRESNO, CA 93650 | 559-432-5593 |
| JAVIER TORRES | 7065 INGRAM AVE (W*M #2985), FRESNO, CA 93650 | 559-432-8250 |
| JAVIER TORRES | 7035 N MARKS AVE, FRESNO, CA 93711-0261 | 559-438-8485 |
| JAVIER TORRES | 1248 N BLACKSTONE, FRESNO, CA 93703 | 559-498-8435 |
| ROBERT MENDES | 1190 S MAIN ST, FT BRAGG, CA 95437 | 707-964-3122 |
| BRYAN CARMACK | 1341 S BROOKHURST RD, FULLERTON, CA 92833-4459 | 714-870-0171 |
| SCOTT A FRISBIE | 119 E CHAPMAN AVE, FULLERTON, CA 92832 | 714-879-3338 |
| PETER E HORNER | 205 IMPERIAL HWY, FULLERTON, CA 92835 | 714-447-6923 |
| PETER E HORNER | 1891 W MALVERN AVE, FULLERTON, CA 92833 | 714-680-6830 |
| CRAIG M SCHRADER | 12801 EAST STOCKTON STREET, GALT, CA 95632 | 209-745-2197 |
| CRAIG M SCHRADER | 324 PINE ST, GALT, CA 95632-2046 | 209-745-2909 |
| VIRGINIA F MANGIONE | 13971 HARBOR BLVD, GARDEN GROVE, CA 92843 | 714-554-5758 |
| ROBERT M NIBEEL | 9852 WESTMINSTER AVENUE, GARDEN GROVE, CA 92844-2907 | 714-530-3694 |
| PATTI ANN WIDDICOMBE | 9845 CHAPMAN AVE, GARDEN GROVE, CA 92841 | 714-530-0410 |
| PATTI ANN WIDDICOMBE | 11171 GARDEN GROVE BLVD, GARDEN GROVE, CA 92840 | 714-537-4605 |
| PATTI ANN WIDDICOMBE | 12051 VALLEY VIEW, GARDEN GROVE, CA 92845 | 714-898-1115 |

14

MCDAT00002798

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PATTI ANN WIDDICOMBE | 12542 HARBOR BLVD, GARDEN GROVE, CA 92840-5803 | 714-971-2840 |
| DEIRDRA BAILEY | 850 W ROSECRANS AVE, GARDENA, CA 90247 | 310-538-3279 |
| TI CHANG | 1415 W REDONDO BEACH BLVD, GARDENA, CA 90247-3310 | 310-324-8619 |
| TI CHANG | 1398 ARTESIA BLVD, GARDENA, CA 90248-3371 | 310-538-4977 |
| TI CHANG | 15810 CRENSHAW BLVD, GARDENA, CA 90249-4831 | 310-538-5183 |
| TI CHANG | 1747 W EL SEGUNDO BLVD, GARDENA, CA 90249-2011 | 323-779-7322 |
| PATRICIA G WILLIAMS | 15235 S FIGUEROA AVE, GARDENA, CA 90248 | 310-329-5511 |
| GARY CARLISLE | HWY 101 & HWY 152 (W*M #2002), GILROY, CA 95020 | 408-848-3820 |
| JANET C PEAT | 797 1ST ST, GILROY, CA 95020-4918 | 408-842-2524 |
| STEPHEN D PEAT | 6990 AUTOMALL PARKWAY, GILROY, CA 95020-6635 | 408-842-7775 |
| STEPHEN D PEAT | 8390 ARROYO CIR, GILROY, CA 95020 | 408-847-5446 |
| SORAYA H BECHGUENTURIAN NEIL | 1322 GLENDALE GALLERIA MALL, GLENDALE, CA 91213 | 818-550-7550 |
| MICHAEL E PERNECKY | 1544 CANADA BLVD, GLENDALE, CA 91208 | 818-553-1812 |
| PAUL PERNECKY | 1835 ALOSTA AVE, GLENDORA, CA 91741 | 626-963-4781 |
| KENNETH WORLEY | 117 W ARROW HWY, GLENDORA, CA 91740-5963 | 626-963-2210 |
| DAVID S PETERSON | 6900 MARKETPLACE DR, GOLETA, CA 93117 | 805-961-8159 |
| RAYMOND COSTA | 805 5TH ST, GONZALES, CA 93926 | 831-675-8753 |
| RICHARD M BECHGUENTURIAN | 49714 GORMAN SCHOOL RD, GORMAN, CA 93243 | 661-248-1513 |
| STEVEN C TECK | 11840 BALBOA BLVD, GRANADA HILLS, CA 91344 | 818-360-8859 |
| THOMAS R SPIEL | 22257 BARTON RD, GRAND TERRACE, CA 92313 | 909-824-6000 |
| MAX RUIZ | 11954 NEVADA CITY HWY, GRASS VALLEY, CA 95945-9302 | 530-273-2518 |
| RAYMOND COSTA | 501 EL CAMINO REAL, GREENFIELD, CA 93927 | 831-674-5675 |
| MARK BURINGTON | 1513 HWY 99, GRIDLEY, CA 95948-3106 | 530-846-3222 |
| KEITH HANDLEY | 1550 GRAND AVE, GROVER BEACH, CA 93433 | 805-481-0560 |
| JAMES A ABBATE | 430 1ST AVE, GUSTINE, CA 95322 | 209-854-3442 |
| BRYAN CARMACK | 15628 GALE AVE, HACIENDA HEIGHTS, CA 91745-1516 | 626-333-8908 |
| PETER E HORNER | 3123 HACIENDA BLVD, HACIENDA HEIGHTS, CA 91745 | 626-961-9351 |
| AMANDA L FREEMAN | 100 N CABRILLO HWY, HALF MOON BAY, CA 94019-1609 | 650-726-1222 |
| CHRISTOPHER GIANNOLA | 110 N 12TH AVE, HANFORD, CA 93230 | 559-587-4558 |
| FRANK GIANNOLA | 250 S 12TH AVE (W*M #1645), HANFORD, CA 93230 | 559-582-4115 |
| FRANK GIANNOLA | 810 W GRANGEVILLE, HANFORD, CA 93230 | 559-584-1988 |
| FRANK GIANNOLA | 335 W LACEY BLVD, HANFORD, CA 93230-4435 | 559-584-3422 |
| RONALD J PIAZZA | 12029 E CARSON ST, HAWAIIAN GARDENS, CA 90716 | 562-402-8039 |
| TAWNIE L BLADE | 3571 ROSECRANS AVE, HAWTHORNE, CA 90250 | 310-349-1140 |
| TAWNIE L BLADE | 5306 W ROSECRANS AVE, HAWTHORNE, CA 90250 | 310-643-6691 |
| BRADLEY A GOLDBLATT | 18708 HESPERIAN BLVD, HAYWARD, CA 94541-2248 | 510-481-2825 |
| BRADLEY A GOLDBLATT | 2299 W TENNYSON RD, HAYWARD, CA 94545-4233 | 510-887-3021 |
| JASON D GOLDBLATT | 26253 MISSION BLVD, HAYWARD, CA 94544-3030 | 510-538-8447 |
| JASON D GOLDBLATT | 355 W A ST, HAYWARD, CA 94541 | 510-732-1901 |
| TIMOTHY PAUL MORGAN | 23989 WATKINS ST, HAYWARD, CA 94544-1028 | 510-881-5294 |
| LARRY C TRIPPLETT | 30147 INDUSTRIAL PKY, HAYWARD, CA 94544-6905 | 510-471-8292 |
| ELIZABETH Y LIN | 110 HEALDSBURG AVE, HEALDSBURG, CA 95448-4018 | 707-431-8846 |
| MARY VEGA NICHOLS | 1231 S SANDERSON AVE (WM #1853), HEMET, CA 92543 | 951-652-2412 |
| GREGORIO VASQUEZ | 2321 W FLORIDA, HEMET, CA 92545 | 951-658-4603 |
| ALAN S WONG | 1570 SYCAMORE AVE, HERCULES, CA 94547-1701 | 510-245-0912 |
| RICHARD BLADE | 1107 PACIFIC COAST HWY, HERMOSA BEACH, CA 90254 | 310-798-2832 |
| FRANK M SANCHEZ | 17284 MAIN ST, HESPERIA, CA 92345-6118 | 760-948-1202 |
| FRANK M SANCHEZ | 14466 MAIN ST PAD G, HESPERIA, CA 92345 | 760-948-2171 |
| CHRISTOPHER ISHIDA | 4210 HIGHLAND AVE (W*M #1914), HIGHLAND, CA 92346-2742 | 909-864-2146 |
| HOLLY LYNCH | 27774 BASELINE AVE, HIGHLAND, CA 92346 | 909-863-9400 |
| DENNIS GRASPOINTNER | 7960 N LANDER AVE, HILMAR, CA 95324 | 209-669-9982 |
| GARY CARLISLE | 151 SAN FELIPE RD, HOLLISTER, CA 95023-3029 | 831-637-0553 |
| GARY CARLISLE | 1711 AIRLINE HWY, HOLLISTER, CA 95023 | 831-637-9143 |
| LUCRETIA BECHGUENTURIAN | 11055 BURBANK BLVD, HOLLYWOOD, CA 91601 | 818-985-2034 |
| SUSAN C MASSIE | 1413 N VINE, HOLLYWOOD, CA 90038 | 323-461-0863 |
| SUSAN C MASSIE | 6776 HOLLYWOOD BLVD, HOLLYWOOD, CA 90028 | 323-464-2720 |
| SUSAN C MASSIE | 1133 N LA BREA AVE, HOLLYWOOD, CA 90038 | 323-876-8844 |
| ANGELO A LARDAS | 16866 BEACH BLVD, HUNTINGTON BEACH, CA 92647-4800 | 714-848-1361 |
| CATHERINE LARDAS | 20362 BEACH BLVD, HUNTINGTON BEACH, CA 92646 | 714-536-7977 |
| CATHERINE LARDAS | 8320 TALBERT (W*M #2636), HUNTINGTON BEACH, CA 92647 | 714-842-4457 |
| CATHERINE LARDAS | 6561 EDINGER BLVD, HUNTINGTON BEACH, CA 92647 | 714-895-1476 |
| SEAN PIAZZA | 5095 WARNER AVE, HUNTINGTON BEACH, CA 92649 | 714-377-9201 |
| SEAN PIAZZA | 19350 GOLDENWEST, HUNTINGTON BEACH, CA 92648 | 714-960-2935 |
| PONGDEJ TULAPHORN | 2584 SLAUSON AVE, HUNTINGTON PARK, CA 90255-2837 | 323-581-4267 |
| ROBIN W SEDER | 1135 PALM AVE, IMPERIAL BEACH, CA 91932 | 619-423-8811 |
| RICHARD M SHALHOUB | 42550 JACKSON STREET, INDIO, CA 92203 | 760-347-0506 |
| RICHARD M SHALHOUB | 82491 AVENUE 42 (WM #2181), INDIO, CA 92203 | 760-347-1301 |
| RICHARD M SHALHOUB | 81-544 HIGHWAY 111, INDIO, CA 92201-5411 | 760-347-7556 |
| DONALD BAILEY SR. | 401 MANCHE STER BLVD, INGLEWOOD, CA 90301 | 310-677-7575 |
| DONALD BAILEY SR. | 2900 IMPERIAL HWY, INGLEWOOD, CA 90303-3113 | 323-757-8302 |
| ROBERT M NIBEEL | 3853 PORTOLA PARKWAY, IRVINE, CA 92620 | 714-505-3300 |
| ROBERT M NIBEEL | 1780 MAIN ST, IRVINE, CA 92614-6717 | 949-250-1728 |
| ROBERT M NIBEEL | 84 CORPORATE PARK, IRVINE, CA 92606 | 949-251-1901 |
| ROBERT M NIBEEL | 5445 ALTON PKY, IRVINE, CA 92614 | 949-551-4700 |
| ROBERT M NIBEEL | 15459 CULVER DR, IRVINE, CA 92606 | 949-552-5959 |
| ROBERT M NIBEEL | 16231 LAKE FOREST DR, IRVINE, CA 92618 | 949-788-0024 |
| MICHAEL E PERNECKY | 6650 IRWINDALE AVE, IRWINDALE, CA 91702 | 626-815-8979 |

15

MCDAT00002799

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KENNETH WORLEY | 5203 IRWINDALE AVE, IRWINDALE, CA 91706 | 626-813-4323 |
| MICHAEL A AGOSTINI | 14061 W WHITESBRIDGE AVE (WM #5701), KERMAN, CA 93630 | 559-842-8002 |
| A. KENNETH BENDER | 15100 W WHITESBRIDGE AVE, KERMAN, CA 93630-1019 | 559-846-8023 |
| JAMES A ABBATE | 27513 WARD AVE, KETTLEMAN CITY, CA 93239 | 559-386-0406 |
| RAYMOND COSTA | 1350 BROADWAY CIR, KING CITY, CA 93930-3528 | 831-385-4323 |
| ROGER P DELPH | 520 SIERRA ST, KINGSBURG, CA 93631-1710 | 559-897-4802 |
| JULIE PERNECKY | 449 FOOTHILL BLVD, LA CANADA FLINTRIDGE, CA 91011-3504 | 818-790-5043 |
| PETER E HORNER | 1400 S BEACH BLVD, LA HABRA, CA 90631 | 562-690-4682 |
| MARTIN RUBY | 801 E WHITTIER BLVD, LA HABRA, CA 90631-3932 | 562-690-0034 |
| PHILIP R PALUMBO | 3781 AVOCADO BLVD, LA MESA, CA 91941-7301 | 619-670-6673 |
| CHRISTOPHER ROWE | 5500 GROSSMONT CTR (W*M#5140), LA MESA, CA 91942 | 619-460-0165 |
| PETER E HORNER | 5062 ORANGETHORPE AVE, LA PALMA, CA 90623-1110 | 714-521-2140 |
| JULIE PERNECKY | 13847 AMAR RD, LA PUENTE, CA 91746 | 626-856-0800 |
| REGINALD WEBB | 1830 N HACIENDA BLVD, LA PUENTE, CA 91744-1141 | 626-918-4400 |
| RICHARD M SHALHOUB | 78-962 HIGHWAY 111, LA QUINTA, CA 92253 | 760-564-0618 |
| RICHARD M SHALHOUB | 79-225 HWY 111 (W*M #1805), LA QUINTA, CA 92253 | 760-564-7701 |
| BRYAN CARMACK | 2269 FOOTHILL BLVD, LA VERNE, CA 91750 | 909-596-5744 |
| FREDRICK G HILL | 27612 ANTONIO PARKWAY, LADERA RANCH, CA 92694 | 949-364-8500 |
| HOWARD S GOLDBLATT | 3459 MOUNT DIABLO BLVD, LAFAYETTE, CA 94549 | 925-284-6215 |
| ROBERT M NIBEEL | 25192 CABOT RD, LAGUNA HILLS, CA 92653-5502 | 949-462-0448 |
| ROBERT M NIBEEL | 30305 GOLDEN LANTERN, LAGUNA NIGUEL, CA 92677 | 949-363-0762 |
| ROBERT M NIBEEL | 27470 ALICIA PKY (W*M #2206), LAGUNA NIGUEL, CA 92677 | 949-448-7148 |
| ROBERT M NIBEEL | 27331 LA PAZ RD, LAGUNA NIGUEL, CA 92656 | 949-643-3326 |
| RANDELL S BAREMOR | 28200 BLDG D, LAKE ARROWHEAD, CA 92352-0026 | 909-693-3413 |
| ALEX D MESTAS | 31700 GRAPE ST (W*M #2077), LAKE ELSINORE, CA 92330 | 951-245-4132 |
| ALEX D MESTAS | 18283 COLLIER AVE., LAKE ELSINORE, CA 92530 | 951-245-5079 |
| ALEX D MESTAS | 31650 MISSION TRL., LAKE ELSINORE, CA 92530 | 951-245-9413 |
| JENNIFER BRIONES | 24511 TRABUCO RD, LAKE FOREST, CA 92630-2161 | 949-206-9085 |
| ROBERT M NIBEEL | 23742 ROCKFIELD DR, LAKE FOREST, CA 92630 | 949-581-9261 |
| ROSALBA A SAWERS | 6300 LAKE ISABELLA BLVD, LAKE ISABELLA, CA 93240 | 760-379-2399 |
| REGINA YIN | 1077 LAKEPORT BLVD, LAKEPORT, CA 95453-0058 | 707-263-6190 |
| PAUL F SCHMID | 9614 WINTER GARDENS BLVD, LAKESIDE, CA 92040-3909 | 619-390-2706 |
| RONALD J PIAZZA | 2707 E CARSON ST, LAKEWOOD, CA 90712 | 562-421-5526 |
| RONALD J PIAZZA | 4848 WOODRUFF AVE, LAKEWOOD, CA 90713 | 562-429-6525 |
| RONALD J PIAZZA | 4910 LAKEWOOD BLVD, LAKEWOOD, CA 90712 | 562-531-0478 |
| RONALD J PIAZZA | 5739 BELLFLOWER BLVD, LAKEWOOD, CA 90712 | 562-804-4362 |
| SEAN PIAZZA | 2970 CARSON ST (WALMART #2609), LAKEWOOD, CA 90712 | 562-627-0238 |
| ROSALBA A SAWERS | 10320 MAIN ST, LAMONT, CA 93241 | 661-845-3529 |
| ARLENE LADDARAN | 1200 W AVE K, LANCASTER, CA 93534-5922 | 661-945-8615 |
| ARLENE LADDARAN | 839 W AVE I, LANCASTER, CA 93534-1926 | 661-948-4119 |
| ANDREW MARROQUIN | 43645 CHALLENGER WAY, LANCASTER, CA 93535 | 661-940-6824 |
| HERNANDO MARROQUIN | 3015 W AVE L, LANCASTER, CA 93534 | 661-722-1187 |
| HERNANDO MARROQUIN | 1860 E AVE J, LANCASTER, CA 93535 | 661-723-3312 |
| HERNANDO MARROQUIN | 44665 VALLEY CENTRAL WAY *WM #1563, LANCASTER, CA 93536 | 661-723-9770 |
| HERNANDO MARROQUIN | 1731 E AVE J (W*M #2951), LANCASTER, CA 93535 | 661-726-4800 |
| HERNANDO MARROQUIN | 2301 LANCA STER BLVD, LANCASTER, CA 93536 | 661-949-1258 |
| DONALD G SCHRADER | 300 LOUISE, LATHROP, CA 95330 | 209-858-1266 |
| JAMIE C STRAZA | 7164 BROADWAY, LEMON GROVE, CA 92045 | 619-464-2044 |
| FRANK GIANNOLA | 1089 N LEMOORE AVE, LEMOORE, CA 93245-2336 | 559-924-5600 |
| FRANK GIANNOLA | LEMOORE NAS BLDG 870, LEMOORE, CA 93246 | 559-998-6850 |
| MARK RUIZ | 290 G ST, LINCOLN, CA 95648 | 916-645-9757 |
| ROSANNA RUIZ | NEC HWY 65, LINCOLN, CA 95648 | 916-408-6805 |
| ROGER P DELPH | 208 N HWY 65, LINDSAY, CA 93247-2701 | 559-562-4567 |
| HERNANDO MARROQUIN | 8507 PEARBLOSSOM HWY, LITTLEROCK, CA 93543 | 661-944-5997 |
| TIMOTHY PAUL MORGAN | 4528 LAS POSITAS RD, LIVERMORE, CA 94550 | 925-449-3016 |
| TIMOTHY PAUL MORGAN | 283 N P ST, LIVERMORE, CA 94550-3013 | 925-449-5768 |
| TIMOTHY PAUL MORGAN | 805 N. VASCO ROAD, LIVERMORE, CA 94550 | 925-961-9090 |
| DENNIS GRASPOINTNER | 381 JOSEPH GALLO DR, LIVINGSTON, CA 95334 | 209-394-3100 |
| CRAIG M SCHRADER | 2312 W. KETTLEMAN LANE, LODI, CA 95242 | 209-369-6344 |
| DONALD G SCHRADER | 6440 W BANNER ST, LODI, CA 95242 | 209-334-9677 |
| NANCY J SCHRADER | 200 W LODI AVE, LODI, CA 95240-3519 | 209-333-1183 |
| NANCY J SCHRADER | 841 E KETTLEMAN LN, LODI, CA 95240-6405 | 209-367-0640 |
| WAHID U BALKHI | 25775 BARTON ROAD, LOMA LINDA, CA 92354 | 909-478-7740 |
| KIM DUNCAN DOBBINS | 1728 LOMITA BLVD, LOMITA, CA 90717 | 310-530-6505 |
| EDWARD C MADDUX | 835 NORTH H ST, LOMPOC, CA 93436-4146 | 805-736-9669 |
| VICTOR QUIROZ | 701 W CENTRAL AVE (W*M #1989), LOMPOC, CA 93436 | 805-736-4822 |
| KEVIN MAZZU | 601 S MAIN ST, LONE PINE, CA 93545 | 760-876-4355 |
| KEVIN KASHA | 2290 N BELLFLOWER BLVD, LONG BEACH, CA 90815 | 562-430-3500 |
| KEVIN KASHA | 3302 E ANAHEIM BLVD, LONG BEACH, CA 90804-4025 | 562-494-3939 |
| ANTHONY MANGIONE | 1000 E 4TH ST, LONG BEACH, CA 90815 | 562-435-1808 |
| MICHAEL J MANGIONE JR. | 6407 E SPRING ST, LONG BEACH, CA 90808 | 562-420-3854 |
| MICHAEL J MANGIONE JR. | 5860 CHERRY AVE, LONG BEACH, CA 90815 | 562-422-1920 |
| MICHAEL J MANGIONE JR. | 6959 ATLANTIC AVE, LONG BEACH, CA 90805 | 562-423-3758 |
| MICHAEL J MANGIONE JR. | 5020 LONG BEACH BLVD, LONG BEACH, CA 90805 | 562-428-6003 |
| MICHAEL J MANGIONE JR. | 1830 LONG BEACH BLVD, LONG BEACH, CA 90806 | 562-591-1137 |
| MICHAEL J MANGIONE JR. | 151 E 5TH ST (WALMART #2949 ), LONG BEACH, CA 90802 | 562-901-3010 |
| SEAN PIAZZA | 7250 CARSON ST (WALMART #3477), LONG BEACH, CA 90808 | 562-425-6021 |

MCDAT00002800

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| NEAL RUBY | 640 LONG BEACH BLVD, LONG BEACH, CA 90813 | 562-437-6186 |
| RICHARD M RUBY | 2599 LONG BEACH BLVD, LONG BEACH, CA 90806-3157 | 562-426-8440 |
| RICHARD M RUBY | 1705 PACIFIC COAST HWY, LONG BEACH, CA 90810 | 562-432-1776 |
| KEVIN KASHA | 3562 KATELLA AVE, LOS ALAMITOS, CA 90720 | 562-799-9232 |
| ROBERT S ARCINIAGA | 8681 S ALAMEDA, LOS ANGELES, CA 90002 | 323-583-3266 |
| ABDUL RAHIM AREF | 1311 WASHINGTON BLVD, LOS ANGELES, CA 90006 | 213-749-7221 |
| DONALD BAILEY JR. | 2215 W. MARTIN LUTHER KING JR BLVD., LOS ANGELES, CA 90008 | 323-299-2259 |
| DONALD BAILEY SR. | 1900 W SLAUSON AVE, LOS ANGELES, CA 90062 | 323-294-5990 |
| DONALD BAILEY SR. | 3650 MARTIN LUTHER KING BLVD, LOS ANGELES, CA 90008 | 323-294-6500 |
| DONALD BAILEY SR. | 1071 MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90037 | 323-731-3666 |
| DONALD BAILEY SR. | 1800 S WESTERN AVENUE, LOS ANGELES, CA 90006 | 323-735-3767 |
| DONALD BAILEY SR. | 7123 CRENSHAW BLVD, LOS ANGELES, CA 90043 | 323-750-2614 |
| TAWNIE L BLADE | 4680 LINCOLN BLVD, LOS ANGELES, CA 90292 | 310-305-4589 |
| TI CHANG | NORMANDIE & 190TH (W*M #5072), LOS ANGELES, CA 90248 | 310-781-3729 |
| TI CHANG | 3602 S LA BREA AVE, LOS ANGELES, CA 90016-5312 | 323-295-0137 |
| KIM DUNCAN DOBBINS | 1712 PACIFIC COAST HWY, LOS ANGELES, CA 90717 | 310-530-9520 |
| RANDOLPH A GARCIA | 1417 GLENDALE BLVD, LOS ANGELES, CA 90026 | 213-483-8661 |
| RANDOLPH A GARCIA | 1660 VENICE BLVD, LOS ANGELES, CA 90006 | 323-733-8697 |
| LINDSAY HUGHES | 505 W FLORENCE AVE, LOS ANGELES, CA 90044 | 323-750-3693 |
| LINDSAY HUGHES | 988 W SLAUSON ST, LOS ANGELES, CA 90043 | 323-778-3526 |
| FRANCES R JONES | 5908 W MANCHESTER AVE, LOS ANGELES, CA 90045 | 310-410-3200 |
| FRANCES R JONES | 6904 LA TIJERA BLVD, LOS ANGELES, CA 90045-1954 | 310-649-5617 |
| FRANCES R JONES | 8152 SUNSET BLVD, LOS ANGELES, CA 90046 | 323-656-2595 |
| ARLENE LADDARAN | 1763 W CENTURY BLVD, LOS ANGELES, CA 90050 | 323-754-7738 |
| ANTHONY N LARDAS | 4292 CRENSHAW BLVD, LOS ANGELES, CA 90008 | 323-292-4315 |
| ANTHONY N LARDAS | 5015 W SLAUSON AVE, LOS ANGELES, CA 90056 | 323-299-0974 |
| ANTHONY N LARDAS | 6345 WILSHIRE BLVD, LOS ANGELES, CA 90048 | 323-655-6116 |
| KEITH R LOPATY | 21901 ERWIN ST, LOS ANGELES, CA 91367 | 818-883-3463 |
| SEAN Q LUCERO | 2020 OLYMPIC BLVD, LOS ANGELES, CA 90006 | 213-389-4986 |
| SEAN Q LUCERO | 405 N ALVARADO ST, LOS ANGELES, CA 90026 | 213-413-3724 |
| SEAN Q LUCERO | 692 S ALVARADO ST, LOS ANGELES, CA 90057 | 213-483-8690 |
| SEAN Q LUCERO | 1625 W WILSHIRE BLVD, LOS ANGELES, CA 90017 | 213-483-8702 |
| SEAN Q LUCERO | 2810 SOUTH FIGUEROA ST, LOS ANGELES, CA 90007-3257 | 213-749-1105 |
| SEAN Q LUCERO | 4000 S FIGUEROA, LOS ANGELES, CA 90037 | 323-232-6768 |
| SEAN Q LUCERO | 4011 S CENTRAL, LOS ANGELES, CA 90059 | 323-233-3548 |
| SEAN Q LUCERO | 501 W IMPERIAL HWY, LOS ANGELES, CA 90044-4222 | 323-756-9006 |
| MICHAEL J MANGIONE JR. | 3454 WILSHIRE BLVD, LOS ANGELES, CA 90010 | 213-380-2824 |
| MICHAEL J MANGIONE JR. | 695 S WESTERN AVE, LOS ANGELES, CA 90005 | 213-384-6414 |
| MICHAEL J MANGIONE JR. | 11800 WILMINGTON AVE, LOS ANGELES, CA 90059-3016 | 323-564-3448 |
| SUSAN C MASSIE | 5450 SUNSET BLVD, LOS ANGELES, CA 90027-5614 | 323-469-8133 |
| PAUL PERNECKY | 4947 HUNTINGTON DR, LOS ANGELES, CA 90032-1643 | 323-342-0669 |
| PAUL PERNECKY | 5008 N FIGUEROA ST, LOS ANGELES, CA 90042 | 323-982-1581 |
| FRANK M SANCHEZ | 690 ALAMEDA ST, LOS ANGELES, CA 90021 | 213-489-1989 |
| FRANK M SANCHEZ | 1310 E OLYMPIC BLVD, LOS ANGELES, CA 90021 | 213-612-0129 |
| FRANK M SANCHEZ | 943 SANTEE ST, LOS ANGELES, CA 90015 | 213-623-8088 |
| FRANK M SANCHEZ | 330 S HOPE ST, LOS ANGELES, CA 90071-3108 | 213-626-0709 |
| FRANK M SANCHEZ | 1111 S FIGUEROA ST, LOS ANGELES, CA 90015 | 213-742-7463 |
| FRANK M SANCHEZ | 201 W WASHINGTON BLVD, LOS ANGELES, CA 90007 | 213-746-0525 |
| FRANK M SANCHEZ | 1617 N EASTERN AVENUE, LOS ANGELES, CA 90063-1053 | 323-264-7300 |
| JULIA N SANCHEZ | 505 S FLOWER ST, LOS ANGELES, CA 90071-1798 | 213-627-6297 |
| ROBERT E SANCHEZ | 1716 MARENGO ST, LOS ANGELES, CA 90033-1315 | 323-221-4980 |
| ROBERT E SANCHEZ | 2224 N FIGUEROA ST, LOS ANGELES, CA 90065 | 323-223-3659 |
| ROBERT E SANCHEZ | 3105 N BROADWAY, LOS ANGELES, CA 90031-2703 | 323-227-4056 |
| ROBERT E SANCHEZ | 3458 WHITTIER BLVD, LOS ANGELES, CA 90023 | 323-263-2559 |
| ROBERT E SANCHEZ | 245 N SOTO ST, LOS ANGELES, CA 90033-2914 | 323-263-9447 |
| ROBERT E SANCHEZ | 1210 S SOTO ST, LOS ANGELES, CA 90023-2616 | 323-267-1717 |
| MICHAEL S TECK | 6433 FALLBROOK (WM #5152), LOS ANGELES, CA 91307 | 818-340-9944 |
| PATRICIA G WILLIAMS | 1160 E. ROSECRANS AVENUE, LOS ANGELES, CA 90059-3645 | 310-604-0502 |
| PATRICIA G WILLIAMS | 1118 SLAUSON AVENUE, LOS ANGELES, CA 90011-4800 | 323-231-2740 |
| PATRICIA G WILLIAMS | 2838 CRENSHAW BLVD, LOS ANGELES, CA 90016-3604 | 323-731-0046 |
| PATRICIA G WILLIAMS | 1406 W MANCHESTER AVE., LOS ANGELES, CA 90047-5422 | 323-752-9363 |
| PATRICIA G WILLIAMS | 10011 S AVALON BLVD, LOS ANGELES, CA 90003 | 323-756-7094 |
| PATRICIA YOON | 10611 W PICO BLVD, LOS ANGELES, CA 90064-2213 | 310-470-9919 |
| PATRICIA YOON | 5930 W PICO BLVD, LOS ANGELES, CA 90035-2658 | 323-933-1089 |
| PATRICIA YOON | 1231 S LA BREA AVE, LOS ANGELES, CA 90019-1627 | 323-936-1501 |
| JOHN ABBATE | 1575 W PACHECO BLVD (W*M #2117), LOS BANOS, CA 93635 | 209-826-6079 |
| JOHN ABBATE | 1480 S MERCEY SPRINGS RD, LOS BANOS, CA 93635-4928 | 209-827-0237 |
| JOHN ABBATE | 1500 WEST PACHECO BLVD, LOS BANOS, CA 93635 | 209-829-1566 |
| DONALD D LEFLER | 15475 LOS GATOS BLVD, LOS GATOS, CA 95032-2501 | 408-356-3095 |
| JAMES A ABBATE | 14802 POWERS ST, LOST HILLS, CA 93249 | 661-797-2111 |
| PATRICIA G WILLIAMS | 11170 LONG BEACH BLVD, LYNWOOD, CA 90262 | 310-631-4311 |
| PATRICIA G WILLIAMS | ATLANTIC & ABBOTT, LYNWOOD, CA 90262 | 310-632-5255 |
| MICHAEL A AGOSTINI | 1406 YOSEMITE, MADERA, CA 93637 | 559-664-9310 |
| A. KENNETH BENDER | 2290 W. CLEVELAND AVENUE, MADERA, CA 93637 | 559-664-0905 |
| A. KENNETH BENDER | 1500 HOWARD RD, MADERA, CA 93637-5127 | 559-674-8241 |
| A. KENNETH BENDER | 1977 W CLEVELAND AVE (W*M #1583), MADERA, CA 93637 | 559-675-9345 |
| NICHOLAS A LARDAS | 22725 PACIFIC COAST HIGHWAY, MALIBU, CA 90265-5038 | 310-456-6996 |

MCDAT00002801

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KEVIN MAZZU | ONE SIERRA PARKWAY, MAMMOTH LAKES, CA 93546-7277 | 760-934-3357 |
| RICHARD BLADE | 1852 MANHATTAN BEACH BLVD, MANHATTAN BEACH, CA 90266-6222 | 310-318-1588 |
| RICHARD BLADE | 1203 ARTESIA BLVD, MANHATTAN BEACH, CA 90266-6904 | 310-379-7755 |
| CARLI M SCHRADER | 1360 E YOSEMITE AVE, MANTECA, CA 95336 | 209-665-4721 |
| CATHLEEN SCHRADER | 2050 DANIELS STREET, MANTECA, CA 95337 | 209-823-1133 |
| CRAIG M SCHRADER | 1236 W YOSEMITE AVE, MANTECA, CA 95336 | 209-239-3379 |
| CRAIG M SCHRADER | 1205 S MAIN ST (W*M #1840), MANTECA, CA 95336 | 209-239-8958 |
| CRAIG M SCHRADER | 1137 WEST LATHROP ROAD, MANTECA, CA 95336 | 209-825-8518 |
| RICHARD LANDON HOFMAN | 267 RESERVATION RD, MARINA, CA 93933-3185 | 831-384-9004 |
| CRAIG M SCHRADER | 12201 TRADE CENTER DR, MARTELL, CA 95654 | 209-223-1577 |
| HOWARD S GOLDBLATT | 1185 ARNOLD DR, MARTINEZ, CA 94553-4104 | 925-229-0757 |
| HOWARD S GOLDBLATT | 1021 ARNOLD DR (W*M #3493), MARTINEZ, CA 94553 | 925-370-1633 |
| JOHN G COOK | 316 E ST, MARYSVILLE, CA 95901-5925 | 530-742-6214 |
| SEAN PIAZZA | 5901 ATLANTIC AVE, MAYWOOD, CA 90270-3116 | 323-560-2300 |
| JOEY CINQUEMANI | 101 W SHERWOOD AVE, MCFARLAND, CA 93250 | 661-792-9049 |
| JESSE J KLAIR | 1500 ANNA SPARKS WAY STE E, MCKINLEYVILLE, CA 95519 | 707-839-8927 |
| ALEX D MESTAS | 26875 NEWPORT ROAD, MENIFEE, CA 92584 | 951-566-5960 |
| CONRAD J FREEMAN JR. | 1100 EL CAMINO REAL, MENLO PARK, CA 94025-4308 | 650-321-1813 |
| JAMES A ABBATE | 1060 W 13TH ST, MERCED, CA 95340-5817 | 209-723-7030 |
| JOHN ABBATE | 705 MERCED MALL, MERCED, CA 95348 | 209-384-9873 |
| JOHN ABBATE | 1821 MOTEL DR, MERCED, CA 95340-5327 | 209-723-3538 |
| JOHN ABBATE | 206 W OLIVE AVE, MERCED, CA 95348-3136 | 209-723-6421 |
| JOHN ABBATE | 3055 LOUGHBOROUGH DR (W*M #2039), MERCED, CA 95340 | 209-723-6425 |
| SCOTT I RODRICK | 600 REDWOOD HWY, MILL VALLEY, CA 94941-3071 | 415-383-0184 |
| VALERIE KILDUFF | 1101 EL CAMINO REAL, MILLBRAE, CA 94030 | 650-873-3680 |
| COSME W FAGUNDO | 1854 N MILPITAS BLVD, MILPITAS, CA 95035-2714 | 408-945-6466 |
| STACEY HENLEY | 1249 GREAT MALL DR, MILPITAS, CA 95035 | 408-935-8225 |
| STACEY HENLEY | 41 RANCH DR, MILPITAS, CA 95035 | 408-946-9099 |
| FREDRICK G HILL | 27700 SANTA MARGARITA PKY, MISSION VIEJO, CA 92691-6653 | 949-380-0911 |
| SHARON M MACDONALD | 26902 TRABUCO RD, MISSION VIEJO, CA 92691 | 949-855-0336 |
| DENNIS GRASPOINTNER | 1280 E WHITMORE, MODESTO, CA 95358 | 209-541-1038 |
| DENNIS GRASPOINTNER | 901 N CARPENTER RD, MODESTO, CA 95351-1182 | 209-544-2350 |
| DENNIS GRASPOINTNER | 2225 PLAZA PKWY (W*M #1587), MODESTO, CA 95350 | 209-544-6392 |
| DENNIS GRASPOINTNER | 4120 DALE RD, MODESTO, CA 95356-9240 | 209-545-7932 |
| DENNIS GRASPOINTNER | 3430 TULLY RD, MODESTO, CA 95350-0815 | 209-572-1664 |
| DENNIS GRASPOINTNER | 900 9TH ST, MODESTO, CA 95354 | 209-574-6177 |
| DENNIS GRASPOINTNER | 3801 YOSEMITE BLVD, MODESTO, CA 95357 | 209-577-5063 |
| JAY HAZARI | 1800 PRESCOTT RD, MODESTO, CA 95350-2561 | 209-521-9734 |
| JAY HAZARI | 2118 MCHENRY AVE, MODESTO, CA 95350-3213 | 209-529-9984 |
| CARL M JEVERT,JR | 1324 E HATCH RD, MODESTO, CA 95351-5011 | 209-537-7587 |
| STEVEN M RAMIREZ | 801 OAKDALE AVE, MODESTO, CA 95355 | 209-522-8922 |
| STEVEN M RAMIREZ | 2601 OAKDALE RD, MODESTO, CA 95355-2254 | 209-575-1275 |
| HERNANDO MARROQUIN | 2351 STATE HWY. 58, MOJAVE, CA 93501 | 661-824-4223 |
| MICHAEL E PERNECKY | 480 W HUNTINGTON DR, MONROVIA, CA 91016 | 626-932-0102 |
| CANDACE SPIEL | 4525 MISSION BLVD, MONTCLAIR, CA 91763 | 909-627-6657 |
| REGINALD WEBB | 9141 CENTRAL AVE, MONTCLAIR, CA 91763-1624 | 909-626-2299 |
| JULIE PERNECKY | 2020 W BEVERLY BLVD, MONTEBELLO, CA 90640-3939 | 323-721-5447 |
| PAUL PERNECKY | 720 N SAN GABRIEL BLVD, MONTEBELLO, CA 90640 | 626-571-2334 |
| RICHARD LANDON HOFMAN | 610 DEL MONTE AVE, MONTEREY, CA 93940-2455 | 831-373-3939 |
| DEBORAH I VOSS | COLLINS ROAD & CAMPUS PARK DRIVE, MOORPARK, CA 93021 | 805-531-1150 |
| DEBORAH I VOSS | 501 NEW LOS ANGELES, MOORPARK, CA 93021 | 805-532-2043 |
| THOMAS J MANGIONE | 26200 IRIS AVENUE, MORENO VALLEY, CA 92555 | 951-242-2344 |
| THOMAS J MANGIONE | 12371 PERRIS BLVD, MORENO VALLEY, CA 92553 | 951-242-6557 |
| THOMAS J MANGIONE | 23831 SUNNYMEAD BLVD, MORENO VALLEY, CA 92553 | 951-243-0909 |
| THOMAS J MANGIONE | 24440 ALESSANDRO BLVD, MORENO VALLEY, CA 92553 | 951-485-2090 |
| JAMES C HENLEY | 135 COCHRANE PLZ, MORGAN HILL, CA 95037-2812 | 408-779-0052 |
| JAMES C HENLEY | 201 VINEYARD TOWN CTR, MORGAN HILL, CA 95037-5445 | 408-779-8182 |
| JAMES C HENLEY | 17025 CONDIT RD, MORGAN HILL, CA 95037 | 408-782-0739 |
| KEITH HANDLEY | 780 QUINTANA RD, MORRO BAY, CA 93442-1940 | 805-772-6703 |
| CONRAD J FREEMAN JR. | 1060 RENGSTORFF AVE, MOUNTAIN VIEW, CA 94043 | 650-428-0960 |
| CONRAD J FREEMAN JR. | 600 SHOWERS DR (W*M #2280), MOUNTAIN VIEW, CA 94040 | 650-917-9848 |
| CONRAD J FREEMAN JR. | 952 EL MONTE AVE, MOUNTAIN VIEW, CA 94040-2355 | 650-967-0328 |
| ALEX D MESTAS | 40605 CALIFORNIA OAKS ROAD, MURRIETA, CA 92562 | 951-677-0576 |
| ALEX D MESTAS | 25280 MADISON AVE, MURRIETA, CA 92562 | 951-698-3278 |
| ALEX D MESTAS | 41200 MURRIETA HOT SPRINGS RD (W*M #2952, MURRIETA, CA 92562-9479 | 951-894-2701 |
| PATRICIA J MESTAS | 39888 LOS ALAMOS RD, MURRIETA, CA 92562 | 951-698-0725 |
| GORDON T TUCKER | 39196 WINCHESTER ROAD, MURRIETA, CA 92563 | 951-461-8044 |
| SCOTT L LAMSON | 806 IMOLA AVE, NAPA, CA 94558 | 707-253-7461 |
| SCOTT L LAMSON | 3224 JEFFERSON ST, NAPA, CA 94558-3436 | 707-257-3810 |
| ROBIN W SEDER | 2140 PLAZA BLVD, NATIONAL CITY, CA 92050 | 619-267-7523 |
| ROBIN SEDER, JR ESTATE | 1630 HIGHLAND AVE, NATIONAL CITY, CA 91950 | 619-477-7575 |
| ABELARDO MARTINEZ, III | 1201 3RD ST, NEEDLES, CA 92363-2957 | 760-326-5188 |
| RAHUL SHARMA | 3000 NEWPARK MALL RD, NEWARK, CA 94560-5204 | 510-745-9321 |
| SOHAN SHARMA | 35192 NEWARK BLVD, NEWARK, CA 94560-1220 | 510-791-1389 |
| CLAYTON F PASCHEN III | 850 WENDY DR, NEWBURY PARK, CA 91320-3056 | 805-498-1043 |
| TERENCE P SOLON | 700 W PACIFIC COAST HWY, NEWPORT BEACH, CA 92660 | 949-642-2360 |
| PAMELA MACAL | 460 W TEFFT RD, NIPOMO, CA 93444 | 805-929-5001 |

MCDAT00002802

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KAREN LINTON-GRANSEE | 1511 6TH ST, NORCO, CA 92860 | 951-734-0384 |
| KAREN LINTON-GRANSEE | 150 HIDDEN VALLEY PKY, NORCO, CA 92860 | 951-735-6832 |
| DANIEL P KASSITY | 4957 WATT/MYRTLE, NORTH HIGHLANDS, CA 95660 | 916-332-8879 |
| DANIEL P KASSITY | 6749 WATT AVE, NORTH HIGHLANDS, CA 95660 | 916-344-9288 |
| ROBERT N HERRERA | 8656 SEPULVEDA BLVD., NORTH HILLS, CA 91343 | 818-830-5660 |
| HERNANDO MARROQUIN | 9860 NORTH SEPULVEDA BLVD., NORTH HILLS, CA 91343 | 818-920-7531 |
| STEVEN C TECK | 16908 PARTHENIA ST, NORTH HILLS, CA 91343-4506 | 818-894-5554 |
| RICHARD M BECHGUENTURIAN | 8139 SUNLAND BLVD, NORTH HOLLYWOOD, CA 91352-3949 | 818-504-6608 |
| RICHARD M BECHGUENTURIAN | 11000 VICTORY BLVD., NORTH HOLLYWOOD, CA 91606 | 818-763-6340 |
| RAFAEL HERRERA | 6309 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91606 | 818-763-7117 |
| ROBERT N HERRERA | 12616 SHERMAN WAY, NORTH HOLLYWOOD, CA 91605 | 818-982-4304 |
| KEITH R LOPATY | 12919 VICTORY BLVD, NORTH HOLLYWOOD, CA 91605 | 818-984-1407 |
| HERNANDO MARROQUIN | 9101 RESEDA BLVD, NORTHRIDGE, CA 91324 | 818-886-8203 |
| STEVEN C TECK | 9857 BALBOA BLVD, NORTHRIDGE, CA 91325 | 818-772-5151 |
| LISA DEBONO | 12602 ALONDRA BLVD, NORWALK, CA 90650 | 562-802-7008 |
| PETER E HORNER | 11053 E ROSECRANS AVE, NORWALK, CA 90650-3605 | 562-863-1112 |
| ALAN M RUBY | 12510 NORWALK BLVD, NORWALK, CA 90650-2041 | 562-929-1801 |
| RICHARD M RUBY | 10841 IMPERIAL HWY, NORWALK, CA 90650-2264 | 562-863-3029 |
| SCOTT L LAMSON | 7340 REDWOOD HWY, NOVATO, CA 94947-3212 | 415-897-6101 |
| GREGORY M SINIGIANI | 5600 NAVE DR, NOVATO, CA 94949 | 415-506-0102 |
| JAY HAZARI | 1322 EAST F ST, OAKDALE, CA 95361-4115 | 209-847-7788 |
| JOHN ABBATE | 40112 STATE HWY 41, OAKHURST, CA 93644-8802 | 559-683-3344 |
| BOBBY O HAYNES SR | 2520 E 12TH ST, OAKLAND, CA 94601-1502 | 510-261-1424 |
| BOBBY O HAYNES SR | 8400 EDGEWATER DRIVE (W*M #5457), OAKLAND, CA 94621 | 510-396-7209 |
| BOBBY O HAYNES SR | 2208 MACARTHUR BLVD, OAKLAND, CA 94602 | 510-530-5850 |
| BOBBY O HAYNES SR | 7300 BANCROFT, OAKLAND, CA 94605 | 510-562-0345 |
| BOBBY O HAYNES SR | 6300 E 14TH ST, OAKLAND, CA 94621-3826 | 510-568-6471 |
| BOBBY O HAYNES SR | 9725 E 14TH ST, OAKLAND, CA 94603-2509 | 510-633-2152 |
| MICHELE HAYNES-WATTS | 640 HEGENBERGER RD, OAKLAND, CA 94621-1914 | 510-632-9225 |
| MOHOMMED MOALIKYAR | 4010 ALAMEDA AVE, OAKLAND, CA 94601 | 510-536-9073 |
| EDWARD J SMITH | 4514 TELEGRAPH AVE, OAKLAND, CA 94609-2020 | 510-654-7087 |
| EDWARD J SMITH | 6623 SAN PABLO AVE, OAKLAND, CA 94608-1237 | 510-655-7620 |
| MICHAEL W SMITH | 1330 JACKSON ST, OAKLAND, CA 94612-4008 | 510-839-3876 |
| VALERIE S SMITH | 800 MARKET ST, OAKLAND, CA 94607-3116 | 510-839-9331 |
| BRADLEY A GOLDBLATT | 914 MAIN ST, OAKLEY, CA 94561 | 925-754-6114 |
| FRANK M SANCHEZ | 4151 OCEANSIDE BLVD, OCEANSIDE, CA 92057 | 760-639-1263 |
| FRANK M SANCHEZ | 1701 OCEANSIDE BLVD, OCEANSIDE, CA 92054 | 760-757-8821 |
| ARTHUR SANDOVAL | 137 CANYON DR, OCEANSIDE, CA 92054-3549 | 760-433-3669 |
| ARTHUR SANDOVAL | 185 OLD GROVE RD., OCEANSIDE, CA 92057 | 760-435-9826 |
| ARTHUR SANDOVAL | 2185 VISTA WAY, OCEANSIDE, CA 92054 | 760-439-2256 |
| ARTHUR SANDOVAL | 3720 MISSON BLVD, OCEANSIDE, CA 92054-1417 | 760-757-8001 |
| ARTHUR SANDOVAL | 487 COLLEGE BLVD, OCEANSIDE, CA 92057 | 760-758-7323 |
| ARTHUR SANDOVAL | 2100 VISTA WALMART #2494), OCEANSIDE, CA 92054 | 760-967-6696 |
| PAUL F SCHMID | 3517 CANNON RD, OCEANSIDE, CA 92056 | 760-631-0389 |
| MATTHEW T SCHULZ | 3794 PLAZA, OCEANSIDE, CA 92054 | 760-945-7847 |
| JAMES W RAMSEY | 225 N CHESTER AVENUE, OILDALE, CA 93308 | 661-393-1595 |
| FRANCES R JONES | 11444 VENTURA AVE, OJAI, CA 93023-4134 | 805-646-0510 |
| KIANA W SEVERLOH | 4310 MILLS CIR, ONTARIO, CA 91764 | 909-980-2137 |
| THOMAS R SPIEL | 2455 S ARCHIBALD AVE, ONTARIO, CA 91761 | 909-923-4456 |
| THOMAS R SPIEL | 1170 E. PHILADELPHIA STREET, ONTARIO, CA 91761 | 909-930-5031 |
| THOMAS R SPIEL | 2463 S EUCLID AVE, ONTARIO, CA 91761 | 909-983-6303 |
| REGINALD WEBB | 1107 E 4TH ST, ONTARIO, CA 91764-2523 | 909-983-0725 |
| REGINALD WEBB | 832 N MOUNTAIN AVE, ONTARIO, CA 91762-2546 | 909-984-4011 |
| SCOTT M DUNKLEMAN | 4200 E CHAPMAN AVE, ORANGE, CA 92869 | 714-538-4337 |
| LARRY S KAPLAN | 2300 N TUSTIN AVE (WALMART #2546), ORANGE, CA 92865 | 714-279-9565 |
| LARRY S KAPLAN | 2401 N TUSTIN AVE, ORANGE, CA 92865 | 714-921-2235 |
| LARRY S KAPLAN | 105 E KATELLA, ORANGE, CA 92867 | 714-997-9666 |
| SHARON M MACDONALD | 1839 W CHAPMAN AVE, ORANGE, CA 92868 | 714-938-0118 |
| MICHAEL RAJIC | 606 N TUSTIN AVE, ORANGE, CA 92867 | 714-532-1018 |
| EDWARD C MADDUX | 1150 E CLARK AVE, ORCUTT, CA 93455 | 805-938-5386 |
| JAVIER TORRES | 41536 RD 128, OROSI, CA 95647 | 559-528-0754 |
| MARK BURINGTON | 445 ORO DAM BLVD E, OROVILLE, CA 95965-5714 | 530-534-6444 |
| GREGORY PASCHEN | 605 S. ROSE AVE., OXNARD, CA 93030 | 805-240-7676 |
| GREGORY PASCHEN | 2201 N ROSE, OXNARD, CA 93030 | 805-278-9377 |
| GREGORY PASCHEN | 2001 N ROSE AVE (W*M #2032), OXNARD, CA 93030 | 805-983-6912 |
| CLAYTON F PASCHEN III | 401 VENTURA AVE, OXNARD, CA 93030 | 805-382-2558 |
| CLAYTON F PASCHEN III | 1741 PACIFIC AVE, OXNARD, CA 93033 | 805-486-5553 |
| CLAYTON F PASCHEN III | 110 RIVERPARK BLVD, OXNARD, CA 93036 | 805-981-4600 |
| CLAYTON F PASCHEN III | 1711 N OXNARD BLVD, OXNARD, CA 93030 | 805-983-0216 |
| CHRISTOPHER D WOOD | 3120 S SAVIERS RD, OXNARD, CA 93033-5311 | 805-486-1245 |
| RICHARD LANDON HOFMAN | 100 COUNTRY CLUB GATE CTR, PACIFIC GROVE, CA 93950-5022 | 831-375-7164 |
| CONRAD J FREEMAN JR. | 125 MONTEREY RD, PACIFICA, CA 94044-1332 | 650-355-1477 |
| CONRAD J FREEMAN JR. | 576 LINDA MAR BLVD, PACIFICA, CA 94044 | 650-557-1344 |
| RICHARD M SHALHOUB | 72-755 HIGHWAY 111, PALM DESERT, CA 92260-3310 | 760-568-1313 |
| RICHARD M SHALHOUB | 34500 MONTEREY AVE (WM #5096), PALM DESERT, CA 92211 | 760-770-2673 |
| RICHARD M SHALHOUB | 72-840 HWY 111, S-349, PALM DESERT, CA 92501 | 760-776-4838 |
| RICHARD M SHALHOUB | 78365 VARNER ROAD, PALM DESERT, CA 92211-1141 | 760-834-2440 |

MCDAT00002803

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| RICHARD M SHALHOUB | 1717 VISTA CHINO E BLD D, PALM SPRINGS, CA 92262 | 760-320-1504 |
| RICHARD M SHALHOUB | 5601 E. RAMON ROAD (WM #1832), PALM SPRINGS, CA 92264 | 760-322-8506 |
| RICHARD M SHALHOUB | 2465 E. PALM CANYON DRIVE #13, PALM SPRINGS, CA 92264 | 760-322-9870 |
| CAROLINE BERNAL | 2427 E AVE S, PALMDALE, CA 93550-6202 | 661-273-6322 |
| CAROLINE BERNAL | 37217 47TH ST E, PALMDALE, CA 93552 | 661-533-6052 |
| ARLENE LADDARAN | 131 E PALMDALE BLVD, PALMDALE, CA 93550 | 661-947-1321 |
| HERNANDO MARROQUIN | 40130 10TH ST WEST (W*M 1660), PALMDALE, CA 93551 | 661-267-6986 |
| HERNANDO MARROQUIN | 830 W AVE P, PALMDALE, CA 93550 | 661-274-7960 |
| HERNANDO MARROQUIN | 37140 E 47TH ST (W*M #2950), PALMDALE, CA 93550 | 661-533-3889 |
| CONRAD J FREEMAN JR. | 3128 EL CAMINO REAL, PALO ALTO, CA 94306-2211 | 650-494-7161 |
| LARRY C TRIPPLETT | 208 STANFORD SHOPPING CTR, PALO ALTO, CA 94304 | 650-327-0560 |
| HERNANDO MARROQUIN | 9107 VAN NUYS BLVD, PANORAMA CITY, CA 91402-1417 | 818-892-7393 |
| HERNANDO MARROQUIN | 14550 CHASE ST (MALL), PANORAMA CITY, CA 91402-3684 | 818-895-5045 |
| HERNANDO MARROQUIN | 7945 VAN NUYS BLVD, PANORAMA CITY, CA 91402 | 818-988-8141 |
| MARK BURINGTON | 6186 CLARK RD, PARADISE, CA 95969-4102 | 530-877-6328 |
| PONGDEJ TULAPHORN | 7357 ALONDRA BLVD, PARAMOUNT, CA 90723 | 562-630-1444 |
| PONGDEJ TULAPHORN | 14501 LAKEWOOD BLVD (W*M #2110), PARAMOUNT, CA 90723 | 562-633-2755 |
| MICHAEL E PERNECKY | 2861 E FOOTHILL BLVD, PASADENA, CA 91107-3463 | 626-792-9713 |
| PAUL PERNECKY | 1320 E COLORADO BLVD, PASADENA, CA 91106 | 626-449-9597 |
| PAUL PERNECKY | 799 N LAKE ST, PASADENA, CA 91104 | 626-794-0351 |
| VICTOR QUIROZ | 1859 RAMADA DRIVE, PASO ROBLES, CA 93446 | 805-227-0691 |
| VICTOR QUIROZ | 180 NIBLICK RD (W*M #2099), PASO ROBLES, CA 93446 | 805-239-2211 |
| VICTOR QUIROZ | 186 NIBLICK RD, PASO ROBLES, CA 93446 | 805-239-2212 |
| ARNOLD REGALADO | 1001 SPERRY AVE, PATTERSON, CA 95363 | 209-892-2907 |
| MARY VEGA NICHOLS | 1800 N. PERRIS BLVD, PERRIS, CA 92751 | 951-657-2147 |
| MARY VEGA NICHOLS | 1675 N PERRIS BLVD, PERRIS, CA 92571 | 951-940-4180 |
| MARY VEGA NICHOLS | 64 E RAMONA EXPY, PERRIS, CA 92571 | 951-943-9191 |
| STEVEN T ENG | 103 MCDOWELL BLVD, PETALUMA, CA 94952-2304 | 707-763-7505 |
| STEVEN T ENG | 981 LAKEVILLE HWY, PETALUMA, CA 94952-3329 | 707-769-1862 |
| JANET JOAN MOLINA | 3230 WAGON TRAIN RD, PHELAN, CA 92371 | 760-249-5873 |
| JANET JOAN MOLINA | 4015 PHELAN RD, PHELAN, CA 92371-8912 | 760-868-1118 |
| TERENCE P SOLON | 8715 E WHITTIER AVE, PICO RIVERA, CA 90660 | 562-695-9177 |
| TERENCE P SOLON | 8500 WASHINGTON BLVD (WALMART#2886), PICO RIVERA, CA 90660 | 562-942-7900 |
| TERENCE P SOLON | 8913 WASHINGTON BLVD, PICO RIVERA, CA 90660-3720 | 562-949-3880 |
| JOSEPH WONG | 1402 TARA HILLS DR, PINOLE, CA 94564-2517 | 510-724-7211 |
| KEITH HANDLEY | 350 FIVE CITIES DRIVE, PISMO BEACH, CA 93449 | 805-773-3549 |
| BRADLEY A GOLDBLATT | 460 ATLANTIC AVE, PITTSBURG, CA 94565-5240 | 925-432-4081 |
| BRADLEY A GOLDBLATT | 2203 LOVERIDGE LN (W*M #1615), PITTSBURG, CA 94565 | 925-439-5289 |
| JAMES H FRISBIE | 770 W CHAPMAN AVE, PLACENTIA, CA 92870 | 714-577-8171 |
| SCOTT A FRISBIE | 164 E YORBA LINDA BLVD, PLACENTIA, CA 92870 | 714-993-3121 |
| DENNIS W CALDWELL | 4360 GOLDEN CENTER DRIVE, PLACERVILLE, CA 95667 | 530-626-1234 |
| DENNIS W CALDWELL | 1200 BROADWAY, PLACERVILLE, CA 95667-5806 | 530-626-1970 |
| HOWARD S GOLDBLATT | 65 CHILPANCINGO PKY, PLEASANT HILL, CA 94523-1334 | 925-825-2830 |
| JASON D GOLDBLATT | 1690 CONTRA COSTA BLVD, PLEASANT HILL, CA 94523 | 925-356-8818 |
| HOWARD S GOLDBLATT | 1004 STONERIDGE MALL, PLEASANTON, CA 94588-3217 | 925-463-0909 |
| JASON D GOLDBLATT | 4501 ROSEWOOD DR (W*M #2161), PLEASANTON, CA 94588 | 925-463-3503 |
| PHYLLIS GOLDBLATT | 3001 BERNAL AVENUE, PLEASANTON, CA 94566 | 925-249-0620 |
| PHYLLIS GOLDBLATT | 6800 SANTA RITA RD, PLEASANTON, CA 94588 | 925-463-1955 |
| BRYAN CARMACK | 80 RIO RANCHO RD (WALMART #2288), POMONA, CA 91766 | 909-620-1628 |
| THOMAS R SPIEL | 2145 MURCHISON AVE, POMONA, CA 91768-1145 | 909-620-6669 |
| REGINALD WEBB | 2200 N GAREY ST, POMONA, CA 91767-2331 | 909-596-5423 |
| REGINALD WEBB | 30 RIO RANCHO RD, POMONA, CA 91767 | 909-620-1515 |
| REGINALD WEBB | 445 E. HOLT AVENUE, POMONA, CA 91767 | 909-623-9703 |
| CHRISTOPHER D WOOD | 401 W CHANNEL ISLANDS BLVD, PORT HUENEME, CA 93041 | 805-985-3298 |
| HERNANDO MARROQUIN | 19821 RINALDI ST (WALMART #2526), PORTER RANCH, CA 91326 | 818-363-4600 |
| ROGER P DELPH | 379 E OLIVE AVE, PORTERVILLE, CA 93257-4871 | 559-781-3382 |
| ROGER P DELPH | 1355 W HENDERSON AVE, PORTERVILLE, CA 93257-1456 | 559-781-5212 |
| ROGER P DELPH | 1250 W HENDERSON BLVD (W*M #1877), PORTERVILLE, CA 93257 | 559-788-0443 |
| JAMIE C STRAZA | 12510 POWAY RD, POWAY, CA 92064-4305 | 858-748-2636 |
| JAMIE C STRAZA | 13425 COMMUNITY RD (W*M #1700), POWAY, CA 92064 | 858-748-3889 |
| HERNANDO MARROQUIN | 5049 WEST AVENUE "N", QUARTZ HILL, CA 93551 | 661-722-2506 |
| MARTIN D WRONSKI | 1550 MAIN ST, RAMONA, CA 92065-5239 | 760-789-5490 |
| SUSAN E BIBOW | 2400 SUNRISE BLVD, RANCHO CORDOVA, CA 95670 | 916-635-1991 |
| SUSAN E BIBOW | 11250 WHITE ROCK RD, RANCHO CORDOVA, CA 95742 | 916-858-2003 |
| DENNIS W CALDWELL | 12190 TRIBUTARY POINT DR, RANCHO CORDOVA, CA 95670 | 916-351-0340 |
| ALAN GODLOVE | 10655 FOLSOM BLVD (W*M #2457), RANCHO CORDOVA, CA 95670 | 916-361-0285 |
| ALAN GODLOVE | 10725 WHITE ROCK RD, RANCHO CORDOVA, CA 95670-6031 | 916-631-7773 |
| CHRISTOPHER A KASSITY | 10355 FOLSOM BLVD, RANCHO CORDOVA, CA 95670-3518 | 916-363-9931 |
| KIANA W SEVERLOH | 12549 FOOTHILL BLVD (W*M #1922), RANCHO CUCAMONGA, CA 91739-9317 | 909-899-2271 |
| KIANA W SEVERLOH | 8070 MONET AVE, RANCHO CUCAMONGA, CA 91739 | 909-899-5200 |
| KIANA W SEVERLOH | 8701 BASELINE RD, RANCHO CUCAMONGA, CA 91730 | 909-980-0260 |
| RICHARD M SHALHOUB | 34101 MONTEREY AVE, RANCHO MIRAGE, CA 92270 | 760-202-6894 |
| PHILIP R PALUMBO | 2646 JAMACHA RD, RANCHO SAN DIEGO, CA 91941 | 619-670-3171 |
| FREDRICK G HILL | 30672 SANTA MARGARITA PKY, RANCHO SANTA MARGARITA, CA 92688 | 949-858-4329 |
| KENNETH BLACKSTONE | 215 ANTELOPE BLVD, RED BLUFF, CA 96080-2901 | 530-527-5782 |
| DIANE L GROSS | 1365 CHURN CREEK, REDDING, CA 96003 | 530-222-0251 |
| DIANE L GROSS | 1515 DANA DR (WALMART #2537), REDDING, CA 96002 | 530-222-4183 |

20

MCDAT00002804

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAVID L MCGEORGE | 801 E CYPRESS AVE, REDDING, CA 96002-1098 | 530-221-6818 |
| DAVID L MCGEORGE | 88 LAKE BLVD, REDDING, CA 96003-2512 | 530-244-3979 |
| RICHARD M SHALHOUB | 1796 E LUGONIA AVE, REDLANDS, CA 92374 | 909-389-9484 |
| RICHARD M SHALHOUB | 612 E REDLANDS BLVD, REDLANDS, CA 92374 | 909-793-1516 |
| RICHARD M SHALHOUB | 1620 REDLANDS BLVD, REDLANDS, CA 92373-8026 | 909-793-8452 |
| RICHARD M SHALHOUB | 2050 W REDLANDS BLVD (W*M #1693), REDLANDS, CA 92374 | 909-798-9974 |
| TAWNIE L BLADE | 235 N PACIFIC COAST HWY, REDONDO BEACH, CA 90277 | 310-937-9609 |
| ANTHONY N LARDAS | 1815 HAWTHORNE BLVD, REDONDO BEACH, CA 90278 | 310-371-6653 |
| CONRAD J FREEMAN JR. | 185 CHESTNUT ST, REDWOOD CITY, CA 94063-2105 | 650-364-5316 |
| CONRAD J FREEMAN JR. | 536 WHIPPLE AVE, REDWOOD CITY, CA 94063 | 650-367-6879 |
| CONRAD J FREEMAN JR. | 709 WOODSIDE RD, REDWOOD CITY, CA 94063 | 650-568-3319 |
| ROGER P DELPH | 835 N REED AVE, REEDLEY, CA 93654-2434 | 559-638-6688 |
| KEITH R LOPATY | 18761 SHERMAN WAY, RESEDA, CA 91335-4018 | 818-881-8385 |
| JULIE CARTIE | 1318 W FOOTHILL BLVD, RIALTO, CA 92376-4647 | 909-421-1001 |
| JULIE CARTIE | 1615 S RIVERSIDE, RIALTO, CA 92376 | 909-820-1600 |
| JULIE CARTIE | 111 W BASELINE RD, RIALTO, CA 92376 | 909-820-5788 |
| JULIE CARTIE | 1610 S RIVERSIDE AVE (W*M #1862), RIALTO, CA 92376-7708 | 909-873-9926 |
| VALERIE S SMITH | 2301 MACDONALD AVE, RICHMOND, CA 94804-1820 | 510-233-7824 |
| NICHOLAS E VERGIS | 3350 KLOSE WAY, RICHMOND, CA 94806 | 510-222-4992 |
| G. MICHAEL LECORNU | 150 N CHINA LAKE BLVD, RIDGECREST, CA 93555 | 760-375-7181 |
| DANIEL P KASSITY | 400 ELKHORN BLVD, RIO LINDA, CA 95673 | 916-992-1122 |
| REGINA YIN | 300 HWY 12, RIO VISTA, CA 94571 | 707-374-4430 |
| DENNIS GRASPOINTNER | 1382 W COLONY ROAD, RIPON, CA 95366-9617 | 209-599-9121 |
| STEVEN M RAMIREZ | 6411 OAKDALE RD, RIVERBANK, CA 95367 | 209-869-3552 |
| JULIE CARTIE | 221 E ALESSANDRO, RIVERSIDE, CA 92508 | 951-780-7470 |
| THOMAS J MANGIONE | 2905 VAN BUREN BLVD, RIVERSIDE, CA 92503-5650 | 951-354-0151 |
| THOMAS J MANGIONE | 7474 INDIANA STREET, RIVERSIDE, CA 92504 | 951-354-5518 |
| THOMAS J MANGIONE | 6250 VALLEY SPRINGS PKWY, RIVERSIDE, CA 92507 | 951-653-0069 |
| THOMAS J MANGIONE | 2891 CANYON SPRINGS PKY, RIVERSIDE, CA 92507 | 951-653-1223 |
| THOMAS J MANGIONE | 5425 ARLINGTON AVE, RIVERSIDE, CA 92504-2504 | 951-785-1554 |
| RICHARD M SHALHOUB | 5200 VAN BUREN BLVD (W*M #2028), RIVERSIDE, CA 92503 | 951-353-9517 |
| RICHARD M SHALHOUB | 8875 LIMONITE AVE, RIVERSIDE, CA 92509-5020 | 951-685-5526 |
| RICHARD M SHALHOUB | 10141 MAGNOLIA AVE, RIVERSIDE, CA 92503 | 951-687-1703 |
| RICHARD M SHALHOUB | VAN BUREN & AUDREY, RIVERSIDE, CA 92503 | 951-688-1111 |
| THOMAS R SPIEL | 2242 UNIVERSITY AVE, RIVERSIDE, CA 92507-4275 | 951-683-9798 |
| ROBERT F KASSITY | 4211 SIERRA COLLEGE BLVD, ROCKLIN, CA 95677 | 916-652-6767 |
| JORDAN RUIZ | 2172 SUNSET BLVD, ROCKLIN, CA 95765 | 916-789-7710 |
| MAX RUIZ | 5454 SIERRA COLLEGE BLVD, ROCKLIN, CA 95677 | 916-652-7320 |
| STEVEN T ENG | 6600 COMMERCE BLVD, ROHNERT PARK, CA 94931 | 707-584-1529 |
| STEVEN T ENG | 4625 REDWOOD (W*M #1755), ROHNERT PARK, CA 94928 | 707-588-9883 |
| STEVEN T ENG | 1702 E COTATI AVE, ROHNERT PARK, CA 94928-3605 | 707-792-0579 |
| HERNANDO MARROQUIN | 2511 ROSAMOND BLVD, ROSAMOND, CA 93560 | 661-256-4530 |
| MICHAEL E PERNECKY | 7503 GARVEY, ROSEMEAD, CA 91770-2911 | 626-571-6573 |
| PAUL PERNECKY | 8548 E VALLEY BLVD, ROSEMEAD, CA 91770 | 626-571-9604 |
| PAUL PERNECKY | 1827 WALNUT GROVE AVENUE (WM #5154), ROSEMEAD, CA 91770 | 626-572-8333 |
| ALAN GODLOVE | 3560 BRADSHAW RD, ROSEMONT, CA 95827 | 916-361-8186 |
| JOSEPH W BITSON | 3994 FOOTHILLS BLVD, ROSEVILLE, CA 95747 | 916-783-3587 |
| JOSEPH W BITSON | 1400 BLUE OAKS BLVD, ROSEVILLE, CA 95765 | 916-797-1157 |
| PERCY JOHNSON | 1190 CIRBY WAY, ROSEVILLE, CA 95661 | 916-784-2725 |
| MARK RUIZ | 1151 GALLERIA BLVD., SUITE, ROSEVILLE, CA 95678 | 916-784-1136 |
| MARK RUIZ | 900 PLEASANT GROVE BLVD (W*M #1988), ROSEVILLE, CA 95678 | 916-788-9172 |
| MARK RUIZ | 6710 STANFORD RANCH RD, ROSEVILLE, CA 95678 | 916-789-1820 |
| MAX RUIZ | 120 HARDING BLVD, ROSEVILLE, CA 95678 | 916-782-3538 |
| RACQUEL RUIZ | 8660 SIERRA COLLEGE BLVD, ROSEVILLE, CA 95661 | 916-780-2941 |
| BRYAN CARMACK | 19775 COLIMA RD, ROWLAND HEIGHTS, CA 91748 | 909-598-0190 |
| THOMAS R SPIEL | 6815 VALLEY WAY, RUBIDOUX, CA 92509-3423 | 951-360-3261 |
| JOSEPH A AHUMADA | 7901 COLLEGE TOWN, SACRAMENTO, CA 95826 | 916-379-9802 |
| JOSEPH A AHUMADA | 1721 HOWE AVE, SACRAMENTO, CA 95825-2209 | 916-922-2774 |
| DENNIS W CALDWELL | 8020 FRUITRIDGE ROAD, SACRAMENTO, CA 95824 | 916-386-1779 |
| DENNIS W CALDWELL | 4124 FLORIN RD, SACRAMENTO, CA 95823 | 916-395-7016 |
| DENNIS W CALDWELL | 8940 POCKET RD, SACRAMENTO, CA 95831 | 916-399-1011 |
| DENNIS W CALDWELL | 5425 FRUITRIDGE RD, SACRAMENTO, CA 95820-5508 | 916-453-1615 |
| MATTHEW CALDWELL | 6091 FLORIN ROAD, SACRAMENTO, CA 95823 | 916-393-1760 |
| VICKI LYNN CALDWELL | 8140 GERBER RD, SACRAMENTO, CA 95828 | 916-689-6977 |
| RAYMOND H GALLO, SR. | 4731 MACK RD, SACRAMENTO, CA 95823 | 916-399-9122 |
| RAYMOND H GALLO, SR. | 6370 MACK RD, SACRAMENTO, CA 95823 | 916-423-1140 |
| RAYMOND H GALLO, SR. | 200 RICHARDS BLVD, SACRAMENTO, CA 95814-0236 | 916-444-2395 |
| ALAN GODLOVE | 5525 FOLSOM BLVD, SACRAMENTO, CA 95819-4603 | 916-456-2879 |
| MICHAEL GODLOVE | 8901 FOLSOM BLVD, SACRAMENTO, CA 95826-3203 | 916-362-1951 |
| MICHAEL GODLOVE | 4121 MARCONI AVE, SACRAMENTO, CA 95821-4213 | 916-482-8467 |
| FRED M HAWKINS | 3950 TRUXEL ROAD, SACRAMENTO, CA 95834 | 916-515-0814 |
| FRED M HAWKINS | 3661 TRUXEL RD (WALMART #2598), SACRAMENTO, CA 95834 | 916-928-9690 |
| PERCY JOHNSON | 5301 ELKHORN BLVD, SACRAMENTO, CA 95842 | 916-331-2126 |
| PERCY JOHNSON | 2535 WATT AVE, SACRAMENTO, CA 95821 | 916-971-0244 |
| PERCY JOHNSON | 2860 FULTON AVE, SACRAMENTO, CA 95821 | 916-977-0100 |
| HARRIS LIU | 2985 FREEPORT BLVD, SACRAMENTO, CA 95818-3842 | 916-443-7632 |
| HARRIS LIU | 3006 K ST, SACRAMENTO, CA 95816 | 916-457-2251 |

21

MCDAT00002805

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MARY YIN LIU | 2331 BROADWAY, SACRAMENTO, CA 95818 | 916-451-7264 |
| PATRICIA A POWELSON | 8220 CALVINE RD., SACRAMENTO, CA 95828 | 916-525-2755 |
| PATRICIA A POWELSON | 8300 ELK GROVE-FLORIN ROAD, SACRAMENTO, CA 95829 | 916-681-2055 |
| MAX RUIZ | 5008 AUBURN BLVD, SACRAMENTO, CA 95841-2621 | 916-332-6951 |
| MAX RUIZ | 5821 ANTELOPE RD (W*M #5192), SACRAMENTO, CA 95842 | 916-721-3135 |
| BETTY SPECHT | 2335 FLORIN RD, SACRAMENTO, CA 95822 | 916-394-1618 |
| CHARLES SPECHT | 4242 NORWOOD AVE, SACRAMENTO, CA 95838 | 916-920-4242 |
| CHARLES SPECHT | 2517 DEL PASO BLVD, SACRAMENTO, CA 95815-2510 | 916-927-1459 |
| KATHY WIKSTROM | 3773 NORTHGATE BLVD, SACRAMENTO, CA 95833 | 916-920-5940 |
| KATHY WIKSTROM | 2320 FAIR OAKS BLVD, SACRAMENTO, CA 95825-4709 | 916-921-6013 |
| DENNIS GRASPOINTNER | 4230 SALIDA BLVD, SALIDA, CA 95368-9320 | 209-545-1220 |
| TERESA CARLISLE | 17537 VIERRA CANYON RD, SALINAS, CA 93907-3309 | 831-663-3767 |
| RAYMOND COSTA | 608 WILLIAMS RD, SALINAS, CA 93905 | 831-422-1490 |
| RAYMOND COSTA | 840 E ALISAL ST, SALINAS, CA 93901-2606 | 831-422-6685 |
| RAYMOND COSTA | 1330 NORTHRIDGE SHCTR, SALINAS, CA 93906 | 831-443-4905 |
| RAYMOND COSTA | 600 E BORANDA DR, SALINAS, CA 93906 | 831-449-2345 |
| RAYMOND COSTA | 945 ABBOTT ST, SALINAS, CA 93901 | 831-757-5796 |
| RAYMOND COSTA | 155 KERN ST, SALINAS, CA 93905 | 831-783-1023 |
| RICHARD LANDON HOFMAN | 1213 S MAIN ST, SALINAS, CA 93901-2207 | 831-422-2556 |
| RICHARD LANDON HOFMAN | 1800 N MAIN ST, SALINAS, CA 93906 | 831-443-4500 |
| RICHARD LANDON HOFMAN | 1365 N MAIN ST, SALINAS, CA 93901-2828 | 831-449-8337 |
| WAHID U BALKHI | 100 E REDLANDS BLVD, SAN BERNARDINO, CA 92408 | 909-825-8906 |
| MATTHEW FLOREZ | 1208 N. MT. VERNON BLVD, SAN BERNARDINO, CA 92411 | 909-388-7518 |
| MATTHEW FLOREZ | 699 2ND ST, SAN BERNARDINO, CA 92410 | 909-888-1001 |
| MATTHEW FLOREZ | 568 S MT VERNON AVE, SAN BERNARDINO, CA 92410 | 909-888-8080 |
| CHRISTOPHER ISHIDA | 718 W HIGHLAND AVE, SAN BERNARDINO, CA 92405-3839 | 909-882-5546 |
| CHRISTOPHER ISHIDA | 240 E 40TH ST, SAN BERNARDINO, CA 92404 | 909-886-5616 |
| KIANA W SEVERLOH | 1575 E HIGHLAND AVE, SAN BERNARDINO, CA 92404 | 909-883-1272 |
| GREGORY PASCHEN | 2137 E HARBOR BLVD, SAN BUENAVENTURA, CA 93001 | 805-643-0913 |
| CONRAD J FREEMAN JR. | 180 EL CAMINO REAL, SAN CARLOS, CA 94070-2404 | 650-595-4479 |
| ROBERT M NIBEEL | 650 AVE PICO, SAN CLEMENTE, CA 92672 | 949-492-2420 |
| RAMZI AWAD | 7085 CLAIREMONT MESA BLVD, SAN DIEGO, CA 92111 | 858-279-0679 |
| RAMZI AWAD | 6945 LINDA VISTA RD, SAN DIEGO, CA 92111 | 858-560-6437 |
| RAMZI AWAD | 8929 CLAIREMONT MESA BLVD, SAN DIEGO, CA 92123-1103 | 858-569-8386 |
| SANJIV CHOPRA | 1515 EUCLID AVE, SAN DIEGO, CA 92105 | 619-263-2010 |
| PHILIP R PALUMBO | 3879 FAIRMOUNT AVENUE, SAN DIEGO, CA 92105 | 619-284-0469 |
| PHILIP R PALUMBO | 1414 UNIVERSITY AVE, SAN DIEGO, CA 92103 | 619-298-8968 |
| PHILIP R PALUMBO | 4711 MISSION BAY DRIVE, SAN DIEGO, CA 92109 | 858-483-5003 |
| PHILIP R PALUMBO | 1121 GARNET AVE, SAN DIEGO, CA 92109-2906 | 858-483-5045 |
| PHILIP R PALUMBO | 12808 RANCHO PENASQUITOS, SAN DIEGO, CA 92129-2935 | 858-484-2081 |
| PHILIP R PALUMBO | 9035 MIRA MESA BLVD, SAN DIEGO, CA 92126-2717 | 858-566-5080 |
| PHILIP R PALUMBO | 10655 SCRIPPS POWAY PKY, SAN DIEGO, CA 92131 | 858-695-9655 |
| CHRISTOPHER ROWE | 3412 COLLEGE AVE. (W*M #2479), SAN DIEGO, CA 92115 | 619-704-1800 |
| CHRISTOPHER ROWE | 9440 SCRANTON RD, SAN DIEGO, CA 92121 | 858-452-3013 |
| CHRISTOPHER ROWE | 4260 NOBEL DR, SAN DIEGO, CA 92122-1126 | 858-452-3014 |
| MARK ROWE | 6925 PARADISE VALLEY RD, SAN DIEGO, CA 92139-1218 | 619-479-2132 |
| CHRISTIAN M SANDOVAL | 2320 ROLL DRIVE, SAN DIEGO, CA 92154 | 619-661-7232 |
| PAUL F SCHMID | 3805 MIDWAY DR, SAN DIEGO, CA 92110-5209 | 619-223-0557 |
| PAUL F SCHMID | 1624 ROSECRANS ST, SAN DIEGO, CA 92106 | 619-224-0269 |
| PAUL F SCHMID | 3001 CLAIREMONT DR, SAN DIEGO, CA 92110 | 619-275-1304 |
| PAUL F SCHMID | 6326 MISSION GORGE RD, SAN DIEGO, CA 92120-2503 | 619-283-6485 |
| PAUL F SCHMID | 8770 LAKE MURRAY BLVD, SAN DIEGO, CA 92119-2720 | 619-463-8770 |
| PAUL F SCHMID | 511 HERCULES ST, SAN DIEGO, CA 92145 | 858-271-0481 |
| PAUL F SCHMID | 7140 MIRAMAR RD, SAN DIEGO, CA 92121-2316 | 858-271-9151 |
| PAUL F SCHMID | 5065 CLAIREMONT DR, SAN DIEGO, CA 92117-2710 | 858-274-3344 |
| PAUL F SCHMID | 5920 BALBOA AVE, SAN DIEGO, CA 92111 | 858-569-5928 |
| PAUL F SCHMID | 3505 DEL MAR HEIGHTS RD, SAN DIEGO, CA 92130-2122 | 858-755-8588 |
| ROBIN W SEDER | 710 DENNERY RD (W*M #2150), SAN DIEGO, CA 92173 | 619-428-1502 |
| ROBIN W SEDER | 4350 PALM AVE, SAN DIEGO, CA 92154-1714 | 619-690-1186 |
| JAMIE C STRAZA | 9871 AERO DR, SAN DIEGO, CA 92123 | 858-278-5506 |
| JAMIE C STRAZA | 3382 MURPHY CANYON RD (W*M #2177), SAN DIEGO, CA 92123 | 858-627-9907 |
| JAMIE C STRAZA | 3020 CHILDRENS WAY (SATELLITE), SAN DIEGO, CA 92123-4282 | 858-715-9969 |
| ROBERT R SUTHERLAND | 1280 12TH ST, SAN DIEGO, CA 92101-4711 | 619-234-4700 |
| ROBERT R SUTHERLAND | 5824 MONTEZUMA RD, SAN DIEGO, CA 92115 | 619-265-1074 |
| ROBERT R SUTHERLAND | 2345 EL CAJON BLVD, SAN DIEGO, CA 92104-1105 | 619-299-3078 |
| ROBERT R SUTHERLAND | BLDG G-1, SAN DIEGO, CA 92134 | 619-544-9612 |
| TODD SUTHERLAND | 32ND ST NAVAL STATION BLDG 3301, SAN DIEGO, CA 92136 | 619-696-9213 |
| PAUL PERNECKY | 1950 AUTO CENTRE DR (W*M #1941), SAN DIMAS, CA 91773 | 909-394-4615 |
| KENNETH WORLEY | 741 ARROW HIGHWAY, SAN DIMAS, CA 91773-2536 | 909-592-6347 |
| BETTY M LIN | 145 JEFFERSON ST, SAN FRANCISCO, CA 94133 | 415-292-6684 |
| BETTY M LIN | 609 MARKET ST, SAN FRANCISCO, CA 94105-3301 | 415-543-2595 |
| BETTY M LIN | 1201 OCEAN AVE, SAN FRANCISCO, CA 94112-1830 | 415-585-8697 |
| BETTY M LIN | 730 STANYAN ST, SAN FRANCISCO, CA 94117-2725 | 415-668-4445 |
| BETTY M LIN | 1100 FILLMORE ST, SAN FRANCISCO, CA 94102 | 415-923-1138 |
| SCOTT I RODRICK | 701- THIRD STREET, SAN FRANCISCO, CA 94107 | 415-278-0416 |
| SCOTT I RODRICK | 2801 MISSION ST, SAN FRANCISCO, CA 94110-3907 | 415-285-2851 |
| SCOTT I RODRICK | 5454 MISSION ST, SAN FRANCISCO, CA 94110 | 415-333-1011 |

22

MCDAT00002806

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SCOTT I RODRICK | 441 SUTTER ST, SAN FRANCISCO, CA 94108 | 415-362-1082 |
| SCOTT I RODRICK | 235 N FRONT ST, SAN FRANCISCO, CA 94111 | 415-397-6333 |
| SCOTT I RODRICK | 575 MARKET ST, SAN FRANCISCO, CA 94105 | 415-618-0405 |
| SCOTT I RODRICK | 255 WINSTON DR, SAN FRANCISCO, CA 94132-1921 | 415-759-5033 |
| SCOTT I RODRICK | 345 BAYSHORE BLVD, SAN FRANCISCO, CA 94124-1506 | 415-821-2565 |
| SCOTT I RODRICK | 5411 3RD ST, SAN FRANCISCO, CA 94124 | 415-822-0956 |
| SCOTT I RODRICK | 302 POTRERO AVE, SAN FRANCISCO, CA 94110 | 415-861-3295 |
| PAUL PERNECKY | 6910 ROSEMEAD BLVD, SAN GABRIEL, CA 91775 | 626-285-6205 |
| MARY VEGA NICHOLS | SAN JACINTO AVENUE & COMMONWEALTH, SAN JACINTO, CA 92583 | 951-487-2330 |
| MARY VEGA NICHOLS | 611 N STATE ST, SAN JACINTO, CA 92583 | 951-487-2504 |
| DANIEL BORBA | 1033 E CAPITOL EXPWY, SAN JOSE, CA 95121-2415 | 408-225-7662 |
| DANIEL BORBA | 2434 ALMADEN RD, SAN JOSE, CA 95125-2108 | 408-265-5567 |
| DANIEL BORBA | 585 TULLY RD, SAN JOSE, CA 95112-1920 | 408-286-3812 |
| DANIEL BORBA | 777 STORY RD, SAN JOSE, CA 95122 | 408-298-6533 |
| TAMI L BORBA | 715 W CAPITAL AUTO MALL EXPY, SAN JOSE, CA 95136 | 408-264-8692 |
| COSME A FAGUNDO | 2191 MONTEREY HIGHWAY, SAN JOSE, CA 95125 | 408-279-0824 |
| COSME W FAGUNDO | 202 EASTRIDGE MALL RELO, SAN JOSE, CA 95122-1404 | 408-528-6700 |
| DANIA FAGUNDO | 3221 S WHITE RD, SAN JOSE, CA 95148-4056 | 408-238-4321 |
| DANIA FAGUNDO | 1398 W SAN CARLOS, SAN JOSE, CA 95126 | 408-275-0389 |
| DANIA FAGUNDO | 898 S BASCOM AVE, SAN JOSE, CA 95128-2605 | 408-292-0776 |
| DANIA FAGUNDO | 1435 S WINCHESTER BLVD, SAN JOSE, CA 95128-4331 | 408-378-2040 |
| DANIA FAGUNDO | 4838 SAN FELIPE RD, SAN JOSE, CA 95135 | 408-528-9160 |
| DANIA FAGUNDO | 5122 STEVENS CREEK BLVD, SAN JOSE, CA 95129 | 408-554-0883 |
| DANIA FAGUNDO | 2699 UNION AVENUE SUITE 10, SAN JOSE, CA 95124 | 408-559-2082 |
| DANIA FAGUNDO | 1869 CAMDEN AVE, SAN JOSE, CA 95124-3022 | 408-723-3322 |
| JAMES C HENLEY | 456 BLOSSOM HILL RD, SAN JOSE, CA 95123-3301 | 408-227-5811 |
| JAMES C HENLEY | 6201 SANTA TERESA, SAN JOSE, CA 95119 | 408-229-1158 |
| JAMES C HENLEY | 105 BERNAL RD, SAN JOSE, CA 95119 | 408-578-9835 |
| JAMES C HENLEY | 4800 ALMADEN EXPRESSWAY, SAN JOSE, CA 95136 | 408-979-9783 |
| STACEY HENLEY | 5508 MONTEREY RD, SAN JOSE, CA 95138 | 408-363-0759 |
| CLINTON C JOHNSON | 1142 N CAPITOL AVE, SAN JOSE, CA 95132-2522 | 408-926-1676 |
| DONALD D LEFLER | 2353 MCKEE RD, SAN JOSE, CA 95116-1609 | 408-926-4233 |
| RUDY LEMUS | 1935 TULLY RD, SAN JOSE, CA 95122 | 408-272-1335 |
| RUDY LEMUS | 163 BRANHAM LN, SAN JOSE, CA 95136-2300 | 408-972-2168 |
| CARRA C SUNSERI | 1702 OAKLAND RD, SAN JOSE, CA 95131 | 408-573-8710 |
| ROBERT L YIN | 1150 S DE ANZA BLVD., SAN JOSE, CA 95129-3629 | 408-725-1319 |
| ROSS POLLARD | 31822 DEL OBISPO AVE, SAN JUAN CAPISTRANO, CA 92675-3204 | 949-493-9357 |
| JASON D GOLDBLATT | 130 GREENHOUSE MARKETPLACE, SAN LEANDRO, CA 94578 | 510-351-1834 |
| JASON D GOLDBLATT | 14823 E 14TH ST, SAN LEANDRO, CA 94578-2921 | 510-352-7722 |
| BOBBY O HAYNES, JR. | 1287 WASHINGTON ST, SAN LEANDRO, CA 94577-3646 | 510-483-7591 |
| TIMOTHY PAUL MORGAN | 1919 DAVIS ST (W*M #2648), SAN LEANDRO, CA 94577 | 510-430-9417 |
| KEITH HANDLEY | 275 MADONNA RD (#2), SAN LUIS OBISPO, CA 93401-3150 | 805-543-3550 |
| LESLIE MANNES | 701 CENTER DR, SAN MARCOS, CA 92069-3576 | 760-746-2933 |
| LESLIE MANNES | 732 CENTER DRIVE (W*M #3494), SAN MARCOS, CA 92069 | 760-781-5141 |
| PAUL F SCHMID | 570 W SAN MARCOS BLVD, SAN MARCOS, CA 92069 | 760-471-0030 |
| PAUL F SCHMID | 120 S RANCHO SANTA FE, SAN MARCOS, CA 92069-2502 | 760-727-4000 |
| CONRAD J FREEMAN JR. | 1324 W HILLSDALE BLVD, SAN MATEO, CA 94403 | 650-577-8040 |
| VALERIE KILDUFF | 1420 EL CAMINO REAL, SAN MATEO, CA 94404 | 650-349-2878 |
| NICHOLAS E VERGIS | 3320 SAN PABLO DAM RD, SAN PABLO, CA 94806 | 510-223-9226 |
| RACHEL M WONG | 14480 SAN PABLO AVE, SAN PABLO, CA 94806-3334 | 510-215-7478 |
| MARTIN RUBY | 976 N WESTERN AVENUE, SAN PEDRO, CA 90732 | 310-514-8616 |
| MARTIN RUBY | 303 S GAFFEY ST, SAN PEDRO, CA 90732 | 310-548-6591 |
| SCOTT I RODRICK | 2114 4TH ST, SAN RAFAEL, CA 94901-2650 | 415-258-9214 |
| SCOTT I RODRICK | 190 MERRYDALE RD, SAN RAFAEL, CA 94913-4013 | 415-507-0482 |
| HOWARD S GOLDBLATT | 2481 SAN RAMON VALLEY RD, SAN RAMON, CA 94583-1601 | 925-820-4325 |
| JASON D GOLDBLATT | 21001 SAN RAMON VALLEY BLVD, SAN RAMON, CA 94583 | 925-556-1225 |
| RAMZI AWAD | 727 E SAN YSIDRO BLVD, SAN YSIDRO, CA 92073 | 619-428-5093 |
| CHRISTIAN M SANDOVAL | 707 W SAN YSIDRO BLVD, SAN YSIDRO, CA 92173 | 619-690-6090 |
| JAMIE C STRAZA | 4449 CAMINO DE LA PLZ, SAN YSIDRO, CA 92173 | 619-690-2989 |
| RICHARD LANDON HOFMAN | 990 PLAYA AVE, SAND CITY, CA 93955 | 831-392-0311 |
| JAVIER TORRES | 2761 JENSEN AVE, SANGER, CA 93657 | 559-875-2050 |
| JAVIER TORRES | 295 ACADEMY AVE, SANGER, CA 93657-2128 | 559-875-9119 |
| LISA DEBONO | 18601 AIRPORT WAY CONCOURSE A, SANTA ANA, CA 92707-5200 | 949-252-6100 |
| LISA DEBONO | 18601 AIRPORT WAY CONCOURSE B, SANTA ANA, CA 92707-5200 | 949-252-6102 |
| LARRY S KAPLAN | 1439 NORTH BRISTOL AVENUE, SANTA ANA, CA 92706 | 714-558-1154 |
| LARRY S KAPLAN | 1011 E 17TH ST, SANTA ANA, CA 92706 | 714-667-1164 |
| LARRY S KAPLAN | 301 E 1ST ST, SANTA ANA, CA 92701-5314 | 714-972-3140 |
| VIRGINIA F MANGIONE | 1100 S GRAND AVE, SANTA ANA, CA 92705 | 714-480-0610 |
| VIRGINIA F MANGIONE | 3600 W MCFADDEN AVE (WAL*MART #2517), SANTA ANA, CA 92704 | 714-531-0480 |
| VIRGINIA F MANGIONE | 3810 S BRISTOL AVE, SANTA ANA, CA 92704-7456 | 714-545-2380 |
| VIRGINIA F MANGIONE | 1526 WEST EDINGER STREET, SANTA ANA, CA 92704 | 714-546-5612 |
| VIRGINIA F MANGIONE | 2300 S MAIN ST, SANTA ANA, CA 92707 | 714-751-3140 |
| VIRGINIA F MANGIONE | 666 HARBOR BLVD, SANTA ANA, CA 92704-1384 | 714-839-8131 |
| VIRGINIA F MANGIONE | 2701 W MACARTHUR BLVD, SANTA ANA, CA 92704 | 714-979-4862 |
| DAVID S PETERSON | 3940 STATE ST, SANTA BARBARA, CA 93105-3114 | 805-687-6164 |
| DAVID S PETERSON | 1213 STATE ST, SANTA BARBARA, CA 93101 | 805-962-6976 |
| DAVID S PETERSON | 146 S FAIRVIEW BLVD, SANTA BARBARA, CA 93117 | 805-964-6313 |

23

MCDAT00002807

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAVID S PETERSON | 29 N MILPAS ST, SANTA BARBARA, CA 93103 | 805-965-7875 |
| DAVID S PETERSON | 1906 CLIFF DR, SANTA BARBARA, CA 93109 | 805-965-9968 |
| COSME W FAGUNDO | 3509 HOME STEAD RD, SANTA CLARA, CA 95051-5116 | 408-243-2897 |
| DANIA FAGUNDO | 1451 COLEMAN AVE, SANTA CLARA, CA 95050 | 408-748-8961 |
| LARRY C TRIPPLETT | 2850 AUGUSTINE DR, SANTA CLARA, CA 95054-2801 | 408-727-9726 |
| ROBERT L YIN | 3895 STEVENS CREEK BLVD, SANTA CLARA, CA 95051-7336 | 408-248-8805 |
| HERNANDO MARROQUIN | GOLDEN VALLEY AND HWY 14, SANTA CLARITA, CA 91321 | 661-250-4842 |
| JAY SCHUTZ | 18850 SOLEDAD CANYON RD, SANTA CLARITA, CA 91351-3772 | 661-252-1480 |
| JAY SCHUTZ | 26940 SIERRA HWY, SANTA CLARITA, CA 91351 | 661-252-5251 |
| MARK SCHUTZ | 27776 N MCBEAN PKY, SANTA CLARITA, CA 91354 | 661-297-8296 |
| MARK SCHUTZ | 27103 MCBEAN PKY, SANTA CLARITA, CA 91355 | 661-799-5861 |
| MARK SCHUTZ | 26471 CARL BOYER DRIVE (WM #3523, SANTA CLARITA, CA 91310 | 661-799-7324 |
| JANET C PEAT | 1421 MISSION ST, SANTA CRUZ, CA 95060-4738 | 831-423-6394 |
| STEPHEN D PEAT | 1210 OCEAN AVE, SANTA CRUZ, CA 95060 | 831-459-0744 |
| NORMAN CARTER | SWC TELEGRAPH & CARMENITA, SANTA FE SPRINGS, CA 90670 | 562-903-5982 |
| NORMAN CARTER | 13310 TELEGRAPH RD (W*M #2948), SANTA FE SPRINGS, CA 90605 | 562-941-3083 |
| RICHARD M RUBY | 14317 VALLEY VIEW AVE, SANTA FE SPRINGS, CA 90670-5217 | 562-926-7831 |
| EDWARD C MADDUX | 2280 SKYWAY DRIVE, SANTA MARIA, CA 93455 | 805-349-1140 |
| EDWARD C MADDUX | 320 N BROADWAY, SANTA MARIA, CA 93454-4417 | 805-922-0910 |
| EDWARD C MADDUX | 1710 S BROADWAY, SANTA MARIA, CA 93458 | 805-922-6111 |
| VICTOR QUIROZ | 2220 S BRADLEY (WALMART #2507), SANTA MARIA, CA 93454 | 805-347-1271 |
| VICTOR QUIROZ | 1407 BRADLEY RD, SANTA MARIA, CA 93454 | 805-928-4881 |
| RANDOLPH A GARCIA | 2809 N LINCOLN BLVD, SANTA MONICA, CA 90405-4623 | 310-450-0056 |
| NICHOLAS A LARDAS | 1315 3RD ST, SANTA MONICA, CA 90401 | 310-395-7112 |
| NICHOLAS A LARDAS | 1540 2ND AVE, SANTA MONICA, CA 90405 | 310-458-7700 |
| JOHN ABBATE | 13032 S HWY 33, SANTA NELLA, CA 95322-9744 | 209-826-9205 |
| CLAYTON F PASCHEN, JR. | 138 E HARVARD BLVD, SANTA PAULA, CA 93060-3314 | 805-525-1980 |
| ROBERT MENDES | 879 HOPPER AVE, SANTA ROSA, CA 95403 | 707-523-2534 |
| ROBERT MENDES | 1264 MENDOCINO AVE, SANTA ROSA, CA 95402-4313 | 707-523-3815 |
| ROBERT MENDES | 2521 GUERNEVILLE RD, SANTA ROSA, CA 95401-4018 | 707-528-4662 |
| ROBERT MENDES | 50 MISSION CIR, SANTA ROSA, CA 95405-5303 | 707-538-7730 |
| ROBERT MENDES | 2642 SANTA ROSA AVE, SANTA ROSA, CA 95407 | 707-569-9222 |
| PAUL F SCHMID | 170 TOWN CENTER PKY (W*M #1917), SANTEE, CA 92071 | 619-448-8960 |
| PAUL F SCHMID | 8876 CUYAMACA ST, SANTEE, CA 92071-4219 | 619-449-9950 |
| LEE A FREEMAN | 18578 PROSPECT ROAD, SARATOGA, CA 95070 | 408-446-5092 |
| JANET C PEAT | 259 MOUNT HERMON RD, SCOTTS VALLEY, CA 95066-4037 | 831-438-4614 |
| KEVIN KASHA | 630 PACIFIC COAST HWY, SEAL BEACH, CA 90740-5906 | 562-594-4801 |
| RICHARD LANDON HOFMAN | 1516 CANYON DEL REY, SEASIDE, CA 93955-3501 | 831-394-3980 |
| ROGER P DELPH | 2790 FLORAL AVE, SELMA, CA 93662-2604 | 559-896-4483 |
| JAMES W RAMSEY | 101 W LERDO HWY, SHAFTER, CA 93263 | 661-746-1638 |
| KENNETH BLACKSTONE | 1695 CASCADE, SHASTA LAKE CITY, CA 96019 | 530-275-2943 |
| KEITH R LOPATY | 13925 VENTURA BLVD, SHERMAN OAKS, CA 91423 | 818-990-6805 |
| MICHAEL J MANGIONE JR. | 2599 CHERRY AVE, SIGNAL HILL, CA 90755-2085 | 562-424-8500 |
| LISA MURPHY | 2423 GALENA AVE, SIMI VALLEY, CA 93065 | 805-578-7400 |
| JAMES R POWELL | 2375 TAPO ST, SIMI VALLEY, CA 93063-3023 | 805-526-2222 |
| JAMES R POWELL | 2605 YOSEMITE ST, SIMI VALLEY, CA 93063 | 805-582-2305 |
| DONNA M TECK | 1495 E LOS ANGELES ST, SIMI VALLEY, CA 93065-2807 | 805-527-9975 |
| DONNA M TECK | 255 COCHRAN (WALMART #2621), SIMI VALLEY, CA 93065 | 805-583-9762 |
| RAYMOND COSTA | 1215 S FRONT ST, SOLEDAD, CA 93960-2975 | 831-678-1453 |
| STEVEN T ENG | 18988 SONOMA HWY, SONOMA, CA 95476-5417 | 707-938-8094 |
| DENNIS GRASPOINTNER | 1261 MONO WAY, SONORA, CA 95370 | 209-533-1226 |
| DENNIS GRASPOINTNER | 14895 MONO WAY, SUITE A, SONORA, CA 95370 | 209-588-8266 |
| MICHAEL E PERNECKY | 9437 E GARVEY AVE, SOUTH EL MONTE, CA 91733 | 626-448-4455 |
| ROBERT E SANCHEZ | 1185 DURFEE AVE, SOUTH EL MONTE, CA 91733-4411 | 626-350-1639 |
| RICHARD M RUBY | 4135 E FIRESTONE BLVD, SOUTH GATE, CA 90280 | 323-564-8385 |
| RICHARD M RUBY | 3309 TWEEDY BLVD, SOUTH GATE, CA 90280 | 323-567-1315 |
| RICHARD M RUBY | 5730 FIRESTONE BLVD, SOUTH GATE, CA 90280-3704 | 562-928-1324 |
| ROBERT D HUMASON JR | 1035 EMERALD BAY RD, SOUTH LAKE TAHOE, CA 96150-6210 | 530-542-0555 |
| ROBERT D HUMASON JR | 3715 LAKE TAHOE BLVD, SOUTH LAKE TAHOE, CA 96150 | 530-541-2256 |
| PAUL PERNECKY | 716 FAIR OAKS AVE, SOUTH PASADENA, CA 91030-2604 | 626-799-9242 |
| STEVEN T ENG | 587 ELCAMINO REAL, SOUTH SAN FRANCISCO, CA 94080-4402 | 650-588-1881 |
| STEVEN T ENG | 381 S AIRPORT BLVD, SOUTH SAN FRANCISCO, CA 94080 | 650-871-6018 |
| WAI LING ENG | 2298 GELLERT BLVD, SOUTH SAN FRANCISCO, CA 94080-5411 | 650-583-2562 |
| MARK ROWE | 8730 JAMACHA BLVD, SPRING VALLEY, CA 91977-5631 | 619-460-7433 |
| LARRY S KAPLAN | S OF SWC BEACH & KATELLA, STANTON, CA 90680 | 714-379-5540 |
| CATHLEEN SCHRADER | 3223 EAST HAMMER LANE (WM #1554), STOCKTON, CA 95212 | 209-477-9810 |
| CATHLEEN SCHRADER | 322 S CENTER, STOCKTON, CA 95203 | 209-946-4075 |
| CATHLEEN SCHRADER | 1009 N WILSON WAY, STOCKTON, CA 95205-4217 | 209-948-2573 |
| CATHLEEN SCHRADER | 3355 E HAMMER LN, STOCKTON, CA 95212 | 209-952-7693 |
| CRAIG M SCHRADER | 2025 MARCH LN, STOCKTON, CA 95207 | 209-474-9811 |
| CRAIG M SCHRADER | 1049 E MARCH LN, STOCKTON, CA 95210-3544 | 209-478-4817 |
| CRAIG M SCHRADER | 3143 W BENJAMIN HOLT DR, STOCKTON, CA 95219 | 209-952-2444 |
| CRAIG M SCHRADER | 2415 W HAMMER LN, STOCKTON, CA 95209 | 209-954-0502 |
| DONALD G SCHRADER | 1423 N CENTER ST, STOCKTON, CA 95202-1022 | 209-464-2947 |
| DONALD G SCHRADER | 4419 WATERLOO ROAD, STOCKTON, CA 95215 | 209-931-2619 |
| DONALD G SCHRADER | 4515 PACIFIC AVE, STOCKTON, CA 95207-7694 | 209-952-2288 |
| DONALD G SCHRADER | 5308 PACIFIC AVE SPC 96, STOCKTON, CA 95207-7694 | 209-957-5223 |

MCDAT00002808

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JEAN A SCHRADER | 611 W CHARTER WAY, STOCKTON, CA 95206-1709 | 209-948-2572 |
| NANCY J SCHRADER | 8020 LOWER SACRAMENTO RD, STOCKTON, CA 95210-3724 | 209-952-2333 |
| NANCY J SCHRADER | STOCKTON-TRINITY PKWY & 8 MILE-WM 3352, STOCKTON, CA 95219 | 209-955-1087 |
| NANCY J SCHRADER | 10623 TRINITY PARKWAY, STOCKTON, CA 95219 | 209-957-1209 |
| SUSAN C MASSIE | 11970 VENTURA BLVD, STUDIO CITY, CA 90062-2606 | 818-762-8396 |
| C. C YIN | 109 SUNSET CTR, SUISUN CITY, CA 94585-2063 | 707-426-6235 |
| ALEX D MESTAS | 28000 BRADLEY RD, SUN CITY, CA 92586 | 951-301-3853 |
| LUCRETIA BECHGUENTURIAN | 7950 FOOTHILL BLVD, SUNLAND, CA 91040-2937 | 818-951-8316 |
| DANIA FAGUNDO | 615 MATHILDA AVE, SUNNYVALE, CA 94086-3509 | 408-733-5319 |
| LEE A FREEMAN | 556 E EL CAMINO REAL, SUNNYVALE, CA 94086 | 408-736-5091 |
| CONRAD J FREEMAN JR. | 1169 W EL CAMINO REAL, SUNNYVALE, CA 94087-1026 | 408-245-7640 |
| MICHAEL R ROBIK | 3000 MAIN ST, SUSANVILLE, CA 96130-4738 | 530-257-6880 |
| JAMES W RAMSEY | 10001 KERN STREET, TAFT, CA 93268 | 661-763-5656 |
| HELEN HO | 18510 VICTORY BLVD., TARZANA, CA 91335 | 818-342-2500 |
| STEVEN HO | 18909 VENTURA BLVD, TARZANA, CA 91356-3211 | 818-342-2253 |
| MARYANN PACIULLO | 795 TUCKER RD, TEHACHAPI, CA 93561 | 661-822-0948 |
| MARYANN PACIULLO | HWY. 58 & TEHACHAPI BLVD., TEHACHAPI, CA 93561 | 661-823-8300 |
| GORDON T TUCKER | 40465 WINCHESTER RD, TEMECULA, CA 92591 | 951-296-6653 |
| GORDON T TUCKER | 31853 HWY 79 S, TEMECULA, CA 92390 | 951-303-0689 |
| GORDON T TUCKER | 28100 JEFFERSON AVE, TEMECULA, CA 92590 | 951-676-8704 |
| GORDON T TUCKER | 30580 RANCHO CALIFORNIA RD, TEMECULA, CA 92591 | 951-695-1300 |
| MARTIN D WRONSKI | 32225 HWY.79 SOUTH (WM #2708 ), TEMECULA, CA 92592 | 951-303-1178 |
| MICHAEL E PERNECKY | 9831 E LAS TUNAS DR, TEMPLE CITY, CA 91780-2209 | 626-292-1711 |
| DEBORAH I VOSS | 1908 AVENIDA DE LOS ARBOLES, THOUSAND OAKS, CA 91362 | 805-492-2555 |
| DEBORAH I VOSS | 1730 N MOORPARK RD, THOUSAND OAKS, CA 91360 | 805-777-9162 |
| RICHARD M SHALHOUB | 72255 VARNER RD, THOUSAND PALMS, CA 92276-3342 | 760-343-1488 |
| TI CHANG | 18145 CRENSHAW BLVD, TORRANCE, CA 90504 | 310-771-8290 |
| JESSICA J D'AMBRA | 24650 CRENSHAW BLVD, TORRANCE, CA 90505 | 310-539-4570 |
| MICHAEL J MANGIONE JR. | 3880 PACIFIC COAST HWY, TORRANCE, CA 90505-5916 | 310-373-8114 |
| CRAIG M SCHRADER | 2820 SOUTH TRACY BLVD., TRACY, CA 95377 | 209-221-7971 |
| CRAIG M SCHRADER | 236 E. 11TH STREET, TRACY, CA 95376 | 209-221-8826 |
| CRAIG M SCHRADER | 3010 W GRANT LINE RD (W*M #2025), TRACY, CA 95304 | 209-832-4510 |
| CRAIG M SCHRADER | 1820 W 11TH ST, TRACY, CA 95376-3736 | 209-835-2946 |
| CRAIG M SCHRADER | 3430 TRACY BLVD, TRACY, CA 95376-1723 | 209-835-3200 |
| THOMAS N TEAGUE | 11420 DEERFIELD DR, TRUCKEE, CA 96161-0501 | 530-587-3880 |
| RICHARD G BECHGUENTURIAN | 6510 FOOTHILL BLVD., TUJUNGA, CA 91042 | 818-353-7100 |
| ROGER P DELPH | 768 E PROSPERITY AVE, TULARE, CA 93274 | 559-684-1308 |
| ROGER P DELPH | 1110 E PROSPERITY (WALMART #2536), TULARE, CA 93274 | 559-686-3334 |
| ROGER P DELPH | 1310 BARDSLEY AVE, TULARE, CA 93274 | 559-687-9258 |
| ROGER P DELPH | 2710 S. BLACKSTONE ST, TULARE, CA 93274 | 559-688-1182 |
| ROGER P DELPH | 108 E CROSS AVE, TULARE, CA 93274-2850 | 559-688-6169 |
| DENNIS GRASPOINTNER | 3050 COUNTRYSIDE DR, TURLOCK, CA 95380 | 209-656-7434 |
| DENNIS GRASPOINTNER | 2000 W MAIN ST, TURLOCK, CA 95380-9434 | 209-667-7086 |
| DENNIS GRASPOINTNER | 2111 FULKERTH RD (W*M #1963), TURLOCK, CA 95380 | 209-669-0658 |
| CARL M JEVERT,JR | 2400 GEER RD, TURLOCK, CA 95382 | 209-632-6874 |
| SCOTT A FRISBIE | 2452 BRYAN AVE, TUSTIN, CA 92782 | 714-832-2699 |
| SHARON M MACDONALD | 245 E 1ST ST, TUSTIN, CA 92780 | 714-832-8485 |
| JEFFREY M MARTINEZ | 6455 ADOBE RD, TWENTYNINE PALMS, CA 92277-2605 | 760-367-1247 |
| ROBERT MENDES | 115 N ORCHARD AVE, UKIAH, CA 95482-4501 | 707-462-0008 |
| ROBERT MENDES | 1310 N STATE ST, UKIAH, CA 95482 | 707-463-8205 |
| LARRY C TRIPPLETT | 30600 DYER ST (W*M #2031), UNION CITY, CA 94587 | 510-441-7741 |
| LARRY C TRIPPLETT | 27 UNION SQ, UNION CITY, CA 94587-3557 | 510-489-6080 |
| EDDIE PUI LUN YUEN | 1590 FOOTHILL BLVD, UPLAND, CA 91786 | 909-946-9412 |
| MARY YIN LIU | 990 ALAMO DR, VACAVILLE, CA 95687 | 707-449-6477 |
| C. C YIN | 1310 E MONTE VISTA AVE, VACAVILLE, CA 95688-3014 | 707-449-8275 |
| C. C YIN | 1501 HELEN POWER DR (W*M #1704), VACAVILLE, CA 95687 | 707-451-4947 |
| C. C YIN | 541 DAVIS ST, VACAVILLE, CA 95688 | 707-469-7429 |
| REGINA YIN | 817 LEISURE TOWN ROAD, VACAVILLE, CA 95687 | 707-446-4408 |
| MARK SCHUTZ | 23110 VALENCIA BLVD, VALENCIA, CA 91355-1716 | 661-259-1811 |
| BETTY M LIN | 902 ADMIRAL CALLAGHAN LN, VALLEJO, CA 94590-3680 | 707-552-7497 |
| BETTY M LIN | 3289 SONOMA BLVD, VALLEJO, CA 94590-2911 | 707-643-6220 |
| NICHOLAS E VERGIS | 5200 SONOMA BLVD, VALLEJO, CA 94589 | 707-554-8755 |
| C. C YIN | 2565 SPRINGS RD, VALLEJO, CA 94591-5612 | 707-552-9798 |
| C. C YIN | 170 LINCOLN RD E, VALLEJO, CA 94591-8206 | 707-553-1209 |
| REGINA YIN | 416 E LINCOLN RD, VALLEJO, CA 94591 | 707-649-8743 |
| ROBERT N HERRERA | 13700 SHERMAN WAY, VAN NUYS, CA 91405 | 818-442-9790 |
| ROBERT N HERRERA | 7045 VAN NUYS BLVD, VAN NUYS, CA 91405 | 818-785-2490 |
| ROBERT N HERRERA | 7161 SEPULVEDA BLVD, VAN NUYS, CA 91406 | 818-994-0601 |
| RANDOLPH A GARCIA | 2457 LINCOLN BLVD, VENICE, CA 90291-5040 | 310-822-5133 |
| GREGORY PASCHEN | 5980 TELEGRAPH RD, VENTURA, CA 93003-4300 | 805-642-9798 |
| GREGORY PASCHEN | 4110 E MAIN ST, VENTURA, CA 93003-5228 | 805-644-6268 |
| ROBERT E SANCHEZ | 3737 SOTO ST, VERNON, CA 90058 | 323-585-2251 |
| WAHID U BALKHI | 12254 PALMDALE ROAD, VICTORVILLE, CA 92392 | 760-245-5627 |
| WAHID U BALKHI | 13655 BEAR VALLEY ROAD, VICTORVILLE, CA 92392 | 760-949-5200 |
| WAHID U BALKHI | 11896 AMARGOSA RD, VICTORVILLE, CA 92392 | 760-956-3260 |
| JANET JOAN MOLINA | 14400 BEAR VALLEY RD # 701(SATELLITE), VICTORVILLE, CA 92392 | 760-241-3183 |
| FRANK M SANCHEZ | 12146 MARIPOSA RD, VICTORVILLE, CA 92392-6006 | 760-241-3122 |

25

MCDAT00002809

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| FRANK M SANCHEZ | NWC ROY ROGERS & LA PAZ PLZ, VICTORVILLE, CA 92392 | 760-243-4032 |
| FRANK M SANCHEZ | 14526 PALMDALE RD, VICTORVILLE, CA 92392 | 760-245-1001 |
| ROGER P DELPH | 1401 E NOBLE AVE, VISALIA, CA 93292-3042 | 559-627-2318 |
| ROGER P DELPH | 5205 W. GOSHEN, VISALIA, CA 93291 | 559-636-0494 |
| ROGER P DELPH | 5215 W WALNUT/AKERS, VISALIA, CA 93277 | 559-636-3323 |
| ROGER P DELPH | 3636 W MINERAL KING AVE, VISALIA, CA 93277 | 559-732-1182 |
| ROGER P DELPH | 3102 N.DINUBA, VISALIA, CA 93291 | 559-735-9661 |
| ROGER P DELPH | 3636 S MOONEY BLVD, VISALIA, CA 93277-8019 | 559-738-0188 |
| ROGER P DELPH | 1819 E NOBLE AVE (W*M #1826), VISALIA, CA 93292-1519 | 559-738-8203 |
| PAUL F SCHMID | 1470 N SANTA FE, VISTA, CA 92083 | 760-630-7648 |
| PAUL F SCHMID | 827 S SANTA FE AVE, VISTA, CA 92083-5237 | 760-724-2728 |
| BRYAN CARMACK | 528 GRAND AVENUE, WALNUT, CA 91789 | 909-598-6566 |
| JAMES W RAMSEY | 2100 HWY 46, WASCO, CA 93280 | 661-758-5197 |
| MARTIN J GUERRERO | 1598 FREEDOM BLVD, WATSONVILLE, CA 95076-3007 | 831-724-0919 |
| TILA GUERRERO | 1459 MAIN ST, WATSONVILLE, CA 95076 | 831-761-8450 |
| TILA GUERRERO | 190 MAIN ST, WATSONVILLE, CA 95076 | 831-768-8540 |
| MARILYN YAWNICK | 1925 SHASTINA DR, WEED, CA 96094-9712 | 530-938-2806 |
| PAUL PERNECKY | 2157 LINCOLN AVE, WEST ALTADENA, CA 91001-5449 | 626-398-9966 |
| KIM DUNCAN DOBBINS | 931 SEPULVEDA BLVD, WEST CARSON, CA 90502 | 310-539-3102 |
| ABDUL RAHIM AREF | 819 PLAZA DR, WEST COVINA, CA 91790 | 626-338-8183 |
| BRYAN CARMACK | 2623 E VALLEY BLVD, WEST COVINA, CA 91792-3027 | 626-964-7991 |
| PETER E HORNER | 2501 S AZUSA (AMAR), WEST COVINA, CA 91791 | 626-961-4828 |
| ROBERT E SANCHEZ | 100 N AZUSA AVE, WEST COVINA, CA 91791-1341 | 626-331-0841 |
| ROBERT E SANCHEZ | 3030 GARVEY, WEST COVINA, CA 91791-2303 | 626-915-8077 |
| KYLE WEBB | 461 S. VINCENT AVE, WEST COVINA, CA 91790 | 626-962-7650 |
| MICHAEL S TECK | 6433 PLATT AVE, WEST HILLS, CA 91307 | 818-883-2301 |
| CHARLES SPECHT | 1700 W CAPITOL AVE, WEST SACRAMENTO, CA 95691-2520 | 916-371-2212 |
| CHARLES SPECHT | 2729 W CAPITOL AVE, WEST SACRAMENTO, CA 95691 | 916-371-8333 |
| CHARLES SPECHT | 2244 LAKE WASHINGTON BLVD, WEST SACRAMENTO, CA 95691 | 916-372-6600 |
| KATHY WIKSTROM | 800 RIVERPOINT CIR, WEST SACRAMENTO, CA 95605 | 916-376-9000 |
| ARNOLD REGALADO | 4561 HOWARD RD, WESTLEY, CA 95387 | 209-894-3444 |
| NEAL RUBY | 13331 BEACH BLVD (WALMART #2495), WESTMINSTER, CA 92683 | 714-799-5972 |
| NEAL RUBY | 7112 WESTMINSTER AVENUE, WESTMINSTER, CA 92683-4233 | 714-894-4608 |
| NORMAN CARTER | 8840 N PAINTER AVE, WHITTIER, CA 90602-3342 | 562-696-0838 |
| NORMAN CARTER | 15000 WHITTIER BLVD, WHITTIER, CA 90603 | 562-696-2338 |
| RICHARD M RUBY | 11529 E WASHINGTON BLVD, WHITTIER, CA 90606-3123 | 562-695-2969 |
| RICHARD M RUBY | 11755 WHITTIER BLVD, WHITTIER, CA 90601 | 562-908-4905 |
| ANNA MARIE MESTAS | 23819 CLINTON KEITH RD, WILDOMAR, CA 92595 | 951-461-7345 |
| JOHN G COOK | 475 4TH ST, WILLIAMS, CA 95987 | 530-473-2330 |
| ROBERT MENDES | 1488 S MAIN ST, WILLITS, CA 95490-4301 | 707-459-2120 |
| MARK BURINGTON | 236 N HUMBOLT AVE, WILLOWS, CA 95988 | 530-934-5618 |
| ALAN M RUBY | 230 E PACIFIC COAST HWY, WILMINGTON, CA 90744-2615 | 310-834-1960 |
| ELIZABETH Y LIN | 125 WINDSOR RIVER RD, WINDSOR, CA 95492 | 707-837-0446 |
| ROBERT MENDES | 6653 HEMBREE LN (WALMART #2553), WINDSOR, CA 95492 | 707-836-7490 |
| HARRIS LIU | 55 WEST COURT STREET, WOODLAND, CA 95695 | 530-669-7012 |
| MARY YIN LIU | 1500 E MAIN ST, WOODLAND, CA 95695-6200 | 530-668-1011 |
| STEVEN HO | 23340 AVE SAN LUIS, WOODLAND HILLS, CA 91364 | 818-224-3996 |
| KAREN LINTON-GRANSEE | 22322 OLD CANAL RD, YORBA LINDA, CA 92887 | 714-283-3040 |
| MARTIN RUBY | 18515 YORBA LINDA BLVARD, YORBA LINDA, CA 92886-4135 | 714-777-1250 |
| MARILYN YAWNICK | 1806 FORT JONES RD, YREKA, CA 96097-9532 | 530-842-5179 |
| JOHN G COOK | 1080 HARTER ROAD, YUBA CITY, CA 95993 | 530-673-2665 |
| JOHN G COOK | 866 COLUSA AVE, YUBA CITY, CA 95991-3733 | 530-674-3001 |
| JOHN G COOK | NEC 20 & HARTER RD (W*M 1903), YUBA CITY, CA 95993 | 530-674-8248 |
| JOHN G COOK | 1254 STABLER LN, YUBA CITY, CA 95911 | 530-751-0193 |
| THOMAS J MANGIONE | YUCAIPA BLVD & OAK GLN, YUCAIPA, CA 92399 | 909-790-5908 |
| JEFFREY M MARTINEZ | 57980 TWENTY-NINE PALMS HWY (WM #1915), YUCCA VALLEY, CA 92284 | 760-228-9200 |
| JEFFREY M MARTINEZ | 57626 29 PALMS HWY, YUCCA VALLEY, CA 92284-3073 | 760-365-0707 |
| GISELA T PHELAN | 100 CRAFT DR, ALAMOSA, CO 81101-2272 | 719-589-2228 |
| JAMES JOSEPH BOSELLI | 5235 N WADSWORTH, ARVADA, CO 80002 | 303-420-1966 |
| JAMES JOSEPH BOSELLI | 9825 W 58TH AVE, ARVADA, CO 80002-2011 | 303-423-9161 |
| JAMES JOSEPH BOSELLI | 6590 N WADSWORTH, ARVADA, CO 80003 | 303-431-4733 |
| JAMES K MCAVOY | 8001 WADSWORTH BLVD, ARVADA, CO 80005 | 303-420-3034 |
| JAMES K MCAVOY | 14825 WEST 64TH AVENUE, ARVADA, CO 80007 | 303-423-0912 |
| PAUL NELSON | 406 S MILLS, ASPEN, CO 81611-1828 | 970-925-8647 |
| GETA ASFAW | 6101 S AURORA PKWY (W*M #5137), AURORA, CO 80016 | 303-680-6760 |
| GETA ASFAW | 5650 S CHAMBERS RD (WALMART #1689), AURORA, CO 80015 | 303-699-1965 |
| GETA ASFAW | 19893 E SMOKY HILL RD, AURORA, CO 80015 | 303-766-4678 |
| JASON LESSNAU | 9400 E HAMPDEN RD (WALMART#3566), AURORA, CO 80014 | 303-751-9301 |
| RONALD LESSNAU | 12900 E MISSISSIPPI AVE, AURORA, CO 80012 | 303-671-2578 |
| RONALD LESSNAU | 2651 S PARKER RD, AURORA, CO 80014 | 303-750-7384 |
| KATHLEEN M LINNEMAN | 1444 SOUTH HAVANA, AURORA, CO 80012 | 303-306-0255 |
| KATHLEEN M LINNEMAN | 3151 N AIRPORT BLVD, AURORA, CO 80011 | 303-364-0706 |
| MARIA M REINERTH | 6462 PARKER BLVD, AURORA, CO 80016 | 303-617-3339 |
| MARIA M REINERTH | 25650 E. ARAPAHOE ROAD, AURORA, CO 80016 | 303-766-0760 |
| JUAN SAMOUR | 4000 S PARKER RD, AURORA, CO 80014 | 720-870-3317 |
| PAUL NELSON | 171 YODER AVE (W*M #1199), AVON, CO 81657 | 970-949-6177 |
| JUAN SAMOUR | 1191 1ST STREET, BENNETT, CO 80102 | 303-644-3336 |

MCDAT00002810

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| AARON HOLLAND | 1800 28TH STREET, BOULDER, CO 80301 | 303-443-4700 |
| AARON HOLLAND | 2920 BASELINE RD, BOULDER, CO 80303-2314 | 303-449-1916 |
| RICHARD WLM BOSELLI | 895 KUNER RD, BRIGHTON, CO 80601-2857 | 303-659-6602 |
| RICHARD WLM BOSELLI | 2017 PRAIRIE CENTER PARKWAY, BRIGHTON, CO 80601 | 720-685-7855 |
| RICHARD C HILL | 595 HWY 287, BROOMFIELD, CO 80020-1731 | 303-466-9764 |
| RICHARD C HILL | 1250 E 1ST AVE, BROOMFIELD, CO 80020 | 303-635-8020 |
| AARON HOLLAND | 625 INTERLOCKEN BLVD, BROOMFIELD, CO 80021-8243 | 303-460-7642 |
| C ALAN HOAL | 1035 N COLORADO AVE, BRUSH, CO 80723 | 970-842-2717 |
| SCOTT G ANGELOS | 440 LINCOLN AVE S, BURLINGTON, CO 80807 | 719-346-5190 |
| DAVID M NAPIER | 2305 FREMONT DR, CANON CITY, CO 81212 | 719-275-9257 |
| JAMES JOSEPH BOSELLI | 4999 FACTORY SHOP BLVD, CASTLE ROCK, CO 80104 | 303-660-8803 |
| JAMES JOSEPH BOSELLI | 995 PARK ST, CASTLE ROCK, CO 80104-1527 | 303-688-5880 |
| DOUGLAS R KING | 3219 I 70 BUSINESS LOOP, CLIFTON, CO 81520 | 970-434-9190 |
| BARBARA GOLDING | 3535 HARTSEL DR, COLORADO SPRINGS, CO 80920 | 719-266-9772 |
| BARBARA GOLDING | 4801 NORTH ACADEMY BLVD., COLORADO SPRINGS, CO 80918 | 719-598-4982 |
| CHARLES S GOLDING | 3021 W COLORADO AVE, COLORADO SPRINGS, CO 80904 | 719-444-0132 |
| CHARLES S GOLDING | 4310 BARNES RD, COLORADO SPRINGS, CO 80917 | 719-572-1782 |
| CHARLES S GOLDING | PETERSON AIR FORCE BASE BLDG 1365, COLORADO SPRINGS, CO 80914 | 719-597-4858 |
| BRENT LOUZON | 2705 JANITELL RD, COLORADO SPRINGS, CO 80906 | 719-538-0075 |
| BRENT LOUZON | 2515 S ACADEMY BLVD, COLORADO SPRINGS, CO 80910 | 719-392-8249 |
| S TODD MCMILLAN | 8120 HWY 83, COLORADO SPRINGS, CO 80918 | 719-593-0511 |
| S TODD MCMILLAN | 434 GARDEN OF THE GODS RD, COLORADO SPRINGS, CO 80903 | 719-599-8774 |
| PURVI NAIK | 324 E FILLMORE ST, COLORADO SPRINGS, CO 80907-6368 | 719-632-3007 |
| PURVI NAIK | 207 N WAHSATCH, COLORADO SPRINGS, CO 80903-3408 | 719-634-7589 |
| PURVI NAIK | 5765 CONSTITUTION AVE, COLORADO SPRINGS, CO 80915 | 719-637-0393 |
| LAWRENCE D REINERTH | 5450 TUTT BOULEVARD, COLORADO SPRINGS, CO 80922 | 719-591-8541 |
| LAWRENCE D REINERTH | WOODMEN & POWERS (W*M #5123), COLORADO SPRINGS, CO 80920 | 719-593-0099 |
| MARIA M REINERTH | SWC POWERS & AIRPORT, COLORADO SPRINGS, CO 80916 | 719-574-3477 |
| JASON THOMPSON | 510 N MURRAY BLVD, COLORADO SPRINGS, CO 80915 | 719-573-1711 |
| JASON THOMPSON | 1244 N ACADEMY BLVD, COLORADO SPRINGS, CO 80909-4422 | 719-596-1977 |
| JASON THOMPSON | 1575 SPACE CENTER DRIVE, COLORADO SPRINGS, CO 80915 | 719-597-1499 |
| JASON THOMPSON | 3201 E PLATTE AVE (WALMART #1200), COLORADO SPRINGS, CO 80909 | 719-632-9505 |
| JASON THOMPSON | 1824 S NEVADA, COLORADO SPRINGS, CO 80906-2517 | 719-633-1171 |
| JASON THOMPSON | 390 S 8TH ST, COLORADO SPRINGS, CO 80906 | 719-635-5281 |
| DON ANTHONY BOSELLI | 10400 BELLE CREEK BLVD, COMMERCE CITY, CO 80640 | 303-289-3207 |
| JUAN SAMOUR | 15251 E. 104TH AVE, COMMERCE CITY, CO 80022 | 303-227-9939 |
| JUAN SAMOUR | 5990 DAHLIA ST (W*M #2752), COMMERCE CITY, CO 80022 | 303-227-9950 |
| FRANK J SANDOVAL | 6050 PARKWAY DRIVE, COMMERCE CITY, CO 80022-3250 | 303-288-9418 |
| MICHAEL B BRONSON | 1322 E MAIN ST, CORTEZ, CO 81321-2914 | 970-565-6004 |
| CHRISTOPHER J NICHOLS | 1080 W VICTORY WAY, CRAIG, CO 81625-2940 | 970-824-7638 |
| PAUL NELSON | 108 GUNNISON RIVER RD, DELTA, CO 81416-1856 | 970-874-5503 |
| GETA ASFAW | 3790 QUEBEC ST, DENVER, CO 80238 | 303-321-7499 |
| GETA ASFAW | 3350 COLORADO BLVD, DENVER, CO 80205-3810 | 303-394-1541 |
| GETA ASFAW | 900 AURARIA PKWY, DENVER, CO 80204 | 303-595-8434 |
| GETA ASFAW | 300 S BROADWAY, DENVER, CO 80209 | 303-715-3612 |
| GETA ASFAW | 1350 W COLFAX, DENVER, CO 80204 | 720-904-9550 |
| RICHARD WLM BOSELLI | 3320 W 38TH AVE, DENVER, CO 80211-1910 | 303-458-0127 |
| RICHARD WLM BOSELLI | 5085 N FEDERAL BLVD, DENVER, CO 80221 | 303-477-0655 |
| JOHN BUCAR | 5550 W DARTMOUTH AVE, DENVER, CO 80227-5504 | 303-986-0814 |
| THOMAS E CARLSON | 4020 W COLFAX, DENVER, CO 80204-1462 | 303-623-2016 |
| THOMAS E CARLSON | 505 E COLFAX AVE, DENVER, CO 80203-2017 | 303-832-4259 |
| THOMAS E CARLSON, JR. | 200 16TH ST, DENVER, CO 80202-5101 | 303-534-6567 |
| RICHARD C HILL | 3490 PARK AVENUE WEST, DENVER, CO 80205 | 303-964-0757 |
| JASON LESSNAU | 6355 E EVANS, DENVER, CO 80224 | 303-756-0271 |
| RONALD LESSNAU | 5880 LEETSDALE DR, DENVER, CO 80224-1223 | 303-388-9073 |
| RONALD LESSNAU | 7075 E HAMPDEN AVE, DENVER, CO 80224-3032 | 303-756-4833 |
| RONALD LESSNAU | 1195 S. COLORADO BLVD., DENVER, CO 80227 | 303-756-8430 |
| RONALD LESSNAU | 3996 E EVANS, DENVER, CO 80210 | 303-759-8313 |
| KATHLEEN M LINNEMAN | 6201-6275 E COLFAX, DENVER, CO 80220 | 303-333-0982 |
| KATHLEEN M LINNEMAN | 1395 SANTA FE, DENVER, CO 80223-3233 | 303-744-6769 |
| MARIA M REINERTH | 5090 S QUEBEC, DENVER, CO 80237-2707 | 303-694-0255 |
| MARIA M REINERTH | 2850 W ALAMEDA, DENVER, CO 80219 | 303-937-6880 |
| TONI RODGERS | CONCOURSE A-8700 PENA BLVD, DENVER, CO 80249 | 303-342-9048 |
| TONI RODGERS | CONCOURSE B-8900 PENA BLVD, DENVER, CO 80249 | 303-342-9050 |
| TONI RODGERS | CONCOURSE C- 9100 PENA BLVD, DENVER, CO 80249 | 303-342-9052 |
| JUAN SAMOUR | 4475 PEORIA ST, DENVER, CO 80239-4817 | 303-373-4146 |
| JUAN SAMOUR | 4780 N. YAMPA STREET, DENVER, CO 80239 | 303-373-5377 |
| FRANK J SANDOVAL | 4490 N WASHINGTON, DENVER, CO 80216-3545 | 303-295-6961 |
| FRANK J SANDOVAL | 5750 N WASHINGTON ST, DENVER, CO 80216 | 303-297-2690 |
| FRANK J SANDOVAL | 8500 CRESTLINE AVE, DENVER, CO 80123 | 303-972-1967 |
| MICHAEL B BRONSON | 201 W 6TH ST, DURANGO, CO 81301-5464 | 970-247-2446 |
| TODD R LUTHER | 55 S. OAK R, EATON, CO 80615 | 970-454-5575 |
| THOMAS E CARLSON | 1701 SHERIDAN BLVD, EDGEWATER, CO 80214-1323 | 303-237-1070 |
| KATHLEEN M LINNEMAN | 630 W HAMPDEN AVE, ENGLEWOOD, CO 80110-2114 | 303-762-1187 |
| KATHLEEN M LINNEMAN | 3601 S FEDERAL, ENGLEWOOD, CO 80110-3212 | 303-781-4097 |
| KATHLEEN M LINNEMAN | 5100 S BROADWAY, ENGLEWOOD, CO 80121 | 303-806-9244 |
| MARIA M REINERTH | 10555 E BRIARWOOD CIR, ENGLEWOOD, CO 80124 | 303-662-1318 |

MCDAT00002811

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN B RITCHEY JR | 6686 S YOSEMITE CT, ENGLEWOOD, CO 80111 | 303-770-6650 |
| TODD R LUTHER | 501 BIG THOMPSON AVE, ESTES PARK, CO 80517 | 970-586-3434 |
| DON ANTHONY BOSELLI | 9190 N FEDERAL BLVD, FEDERAL HEIGHTS, CO 80221-5835 | 303-426-1535 |
| DON ANTHONY BOSELLI | 2890 W 104TH AVE, FEDERAL HEIGHTS, CO 80260 | 720-889-2291 |
| SHARON S KOENIG | 5950 FIRESTONE BLVD., FIRESTONE, CO 80504 | 303-776-8087 |
| ROBERT G LUTHER | 3512 TIMBERLINE RD, FORT COLLINS, CO 80524 | 970-206-0426 |
| ROBERT G LUTHER | 4424 DENROSE CT, FORT COLLINS, CO 80524 | 970-221-3299 |
| ROBERT G LUTHER | 1250 W ELIZABETH ST, FORT COLLINS, CO 80525-4509 | 970-221-4578 |
| ROBERT G LUTHER | 2401 S COLLEGE AVE, FORT COLLINS, CO 80525-1725 | 970-482-1612 |
| TODD R LUTHER | 1675 N COLLEGE AVE, FORT COLLINS, CO 80524 | 970-221-8550 |
| C ALAN HOAL | 1203 MAIN STREET, FORT MORGAN, CO 80701 | 970-867-8833 |
| LESLIE LOUZON-KELLER | 105 PLAZA, FOUNTAIN, CO 80911 | 719-391-1315 |
| LESLIE LOUZON-KELLER | MESA RIDGE PKWY, FOUNTAIN, CO 80817 | 719-476-0514 |
| SHARON S KOENIG | I 25 & HWY 52, FREDERICK, CO 80516 | 303-833-5366 |
| DOUGLAS R KING | 555 JURASSIC CT, FRUITA, CO 81521 | 970-858-3843 |
| PAUL NELSON | 3112 GLEN AVE, GLENWOOD SPRINGS, CO 81601-4443 | 970-945-4969 |
| JAMAL HADDAD | 902 SWEDE GULCH RD, GOLDEN, CO 80401 | 303-526-5810 |
| FRANK J SANDOVAL | 2881 YOUNGFIELD, GOLDEN, CO 80401-2267 | 303-238-8671 |
| FRANK J SANDOVAL | 17500 S GOLDEN RD, GOLDEN, CO 80401-2694 | 303-277-0020 |
| CHRISTOPHER J NICHOLS | 1131 THOMPSON ROAD, SUITE 101, GRANBY, CO 80446 | 970-887-3501 |
| DOUGLAS R KING | 2881 NORTH AVE (W*M #1280), GRAND JUNCTION, CO 81501 | 970-241-4042 |
| DOUGLAS R KING | 1212 NORTH AVE, GRAND JUNCTION, CO 81501-3143 | 970-242-1105 |
| SHANE KING | 2438 C HWY 6 AND 50, GRAND JUNCTION, CO 81505 | 970-245-3900 |
| SHANE KING | 2545 RIMROCK AVE (W*M #5099), GRAND JUNCTION, CO 81505 | 970-263-9023 |
| ERNEST L MARTIN | 2912 W 10TH ST, GREELEY, CO 80634-5427 | 970-356-2513 |
| PAUL NELSON | 800 E TOMICHI, GUNNISON, CO 81230-2065 | 970-641-5050 |
| KATHLEEN M LINNEMAN | 9235 BROADWAY S, HIGHLANDS RANCH, CO 80126 | 303-683-7655 |
| MARIA M REINERTH | 6675 BUSINESS CENTER DR (W*M #1252), HIGHLANDS RANCH, CO 80126 | 303-683-3181 |
| MARIA M REINERTH | 8667 S QUEBEC ST, HIGHLANDS RANCH, CO 80126 | 303-470-9299 |
| JAMES JOSEPH BOSELLI | 2911 COLORADO BLVD, IDAHO SPRINGS, CO 80452 | 303-567-1410 |
| SHARON S KOENIG | 150 S PARISH AVE, JOHNSTOWN, CO 80534 | 970-587-8995 |
| KEVIN T NAPIER | 27680 HWY 50 FRONTAGE ROAD, LA JUNTA, CO 81050-9717 | 719-384-8979 |
| JOHN BUCAR | 12017 W. ALAMEDA PARKWAY, LAKEWOOD, CO 80228 | 303-989-0055 |
| LAURA L BUCAR | 1888 S WADSWORTH BLVD, LAKEWOOD, CO 80226 | 303-763-7500 |
| FRANK J SANDOVAL | 801 WADSWORTH, LAKEWOOD, CO 80215-6084 | 303-237-8231 |
| FRANK J SANDOVAL | 6801 WEST ALAMEDA, LAKEWOOD, CO 80226-3301 | 303-237-9690 |
| FRANK J SANDOVAL | COLFAX & WADSWORTH, LAKEWOOD, CO 80214 | 303-274-6049 |
| MITCHELL F SANDOVAL | 10000 W. COLFAX AVE., LAKEWOOD, CO 80215 | 303-238-0665 |
| SCOTT G ANGELOS | 1011 N MAIN ST, LAMAR, CO 81052-2109 | 719-336-5763 |
| JASON THOMPSON | HWY 24 & I 70, LIMON, CO 80828-9501 | 719-775-2782 |
| KATHLEEN M LINNEMAN | 6300 S BROADWAY, LITTLETON, CO 80120 | 303-794-6714 |
| KATHLEEN M LINNEMAN | 5858 S SANTA FE, LITTLETON, CO 80120 | 303-795-5649 |
| KATHLEEN M LINNEMAN | 8011 S BROADWAY, LITTLETON, CO 80122-2716 | 303-797-0767 |
| KATHLEEN M LINNEMAN | 2700 W BELLEVIEW, LITTLETON, CO 80120 | 720-283-3039 |
| JOHN B RITCHEY JR | 8241 S HOLLY, LITTLETON, CO 80122-4003 | 303-740-8565 |
| JUAN SAMOUR | 8286 S WADSWORTH BLVD & CHATFIELD, LITTLETON, CO 80123 | 720-981-5550 |
| FRANK J SANDOVAL | 7509 S ALKIRE ST, LITTLETON, CO 80127 | 303-904-9552 |
| FRANK J SANDOVAL | BOWLES & C-470 (W*M #5049), LITTLETON, CO 80127 | 720-981-9944 |
| MITCHELL F SANDOVAL | 10177 W. PROGRESS, LITTLETON, CO 80127 | 303-973-4440 |
| MARIA M REINERTH | 9800 S YOSEMITE, LONE TREE, CO 80124 | 303-925-0690 |
| ROBERT F CHARLES III | 1051 S HOVER RD, LONGMONT, CO 80501 | 303-682-1948 |
| ROBERT F CHARLES III | 1900 N MAIN ST, LONGMONT, CO 80501-1914 | 303-772-3017 |
| ROBERT F CHARLES III | HWY 119 & GREAT WESTERN DRIVE, LONGMONT, CO 80501 | 303-772-3400 |
| ROBERT F CHARLES III | 245 S MAIN, LONGMONT, CO 80501-6423 | 303-776-9383 |
| SHARON S KOENIG | 10863 I25 FRONTAGE RD, LONGMONT, CO 80504 | 303-651-9608 |
| RICHARD C HILL | 939 DILLON RD, LOUISVILLE, CO 80027 | 303-666-9033 |
| SHARON S KOENIG | 250 WEST 65TH (WM #1008), LOVELAND, CO 80538 | 970-461-1566 |
| SHARON S KOENIG | 1325 S DENVER (W*M #953), LOVELAND, CO 80538 | 970-612-0011 |
| SHARON S KOENIG | 1620 FOX TRAIL DR, LOVELAND, CO 80538 | 970-663-5065 |
| SHARON S KOENIG | 1809 W EISENHOWER RD, LOVELAND, CO 80537-3132 | 970-669-4211 |
| SHARON S KOENIG | 209 E 29TH, LOVELAND, CO 80538-2721 | 970-669-8250 |
| JENNIFER LONG-WALKER | 1451 ODELLE RD, MONTROSE, CO 81401 | 970-240-2722 |
| JENNIFER LONG-WALKER | 1035 MAIN ST, MONTROSE, CO 81401-4041 | 970-249-3339 |
| JAMES JOSEPH BOSELLI | 765 WEST BAPTIST ROAD, MONUMENT, CO 80132 | 719-481-8742 |
| JAMES JOSEPH BOSELLI | 450 HWY 105, MONUMENT, CO 80132-9125 | 719-488-0044 |
| PAUL NELSON | 811 CASTLE VALLEY BLVD., NEW CASTLE, CO 81647 | 970-984-3332 |
| DON ANTHONY BOSELLI | 599 W 104TH AVE, NORTHGLENN, CO 80234-4002 | 303-452-8894 |
| JESSE F DONAHUE | 40 TALISMAN DR BLDG 213-I, PAGOSA SPRINGS, CO 81147 | 970-731-1016 |
| MARIA M REINERTH | 9160 CROWN CREST BLVD, PARKER, CO 80138 | 720-851-6400 |
| MARIA M REINERTH | 10011A S JORDAN RD, PARKER, CO 80134 | 720-851-7615 |
| BARBARA GOLDING | 7255 N. MERIDIAN ROAD, PEYTON, CO 80831 | 719-494-8498 |
| DAVID M NAPIER | 612 W NORTHERN AVE, PUEBLO, CO 81008 | 719-544-3424 |
| DAVID M NAPIER | 800 W 6TH ST, PUEBLO, CO 81002 | 719-545-2388 |
| DAVID M NAPIER | 1921 S PUEBLO BLVD, PUEBLO, CO 81004 | 719-564-0470 |
| KEVIN T NAPIER | 711 HWY 50 W, PUEBLO, CO 81008-1603 | 719-542-7601 |
| KEVIN T NAPIER | 1007 BONFORTE BLVD, PUEBLO, CO 81001 | 719-543-2767 |
| KEVIN T NAPIER | 1650 SANTA FE DR, PUEBLO, CO 81006 | 719-544-8968 |

28

MCDAT00002812

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KEVIN T NAPIER | 1012 N MARKET PLZ, PUEBLO WEST, CO 81007 | 719-547-9458 |
| PAUL NELSON | 709 TAUGHENBAUGH BLVD, RIFLE, CO 81650-2704 | 970-625-3236 |
| PAUL NELSON | 840 E RAINBOW BLVD, SALIDA, CO 81201-2908 | 719-539-2288 |
| PAUL NELSON | 220 SUMMIT PL, SILVERTHORNE, CO 80498 | 970-468-5646 |
| CHRISTOPHER J NICHOLS | 1150 S LINCOLN AVE PO BOX 772130, STEAMBOAT SPRINGS, CO 80477 | 970-879-0247 |
| C ALAN HOAL | 214 W MAIN ST, STERLING, CO 80751-3143 | 970-522-1407 |
| LAUREN M ADDY | 780 W. 84TH AVE, THORNTON, CO 80260 | 303-412-0544 |
| DON ANTHONY BOSELLI | 8700 N WASHINGTON, THORNTON, CO 80229-4712 | 303-289-4886 |
| DON ANTHONY BOSELLI | 3994 E 120TH, THORNTON, CO 80233 | 303-450-0428 |
| DON ANTHONY BOSELLI | 98TH & GRANT (WALMART #1231), THORNTON, CO 80229 | 303-451-8658 |
| DON ANTHONY BOSELLI | 10195 N. WASHINGTON, THORNTON, CO 80229-2001 | 303-452-5119 |
| DON ANTHONY BOSELLI | 3690 E 104TH AVE, THORNTON, CO 80229 | 303-453-0708 |
| DON ANTHONY BOSELLI | 611 E 120TH AVE, THORNTON, CO 80241 | 720-872-0121 |
| DON ANTHONY BOSELLI | 12875 QUEBEC ST., THORNTON, CO 80602 | 720-872-2395 |
| GISELA Z PHELAN | 322 NEVADA AVE, TRINIDAD, CO 81082-2556 | 719-846-3322 |
| PAUL NELSON | 2171 N FRONTAGE RD W, VAIL, CO 81657-4957 | 970-476-1966 |
| TODD R LUTHER | 8120 6TH STREET (LOT 3), WELLINGTON, CO 80549 | 970-568-7933 |
| DON ANTHONY BOSELLI | 9995 WADSWORTH, WESTMINSTER, CO 80020 | 303-420-8484 |
| DON ANTHONY BOSELLI | 7400 FEDERAL BLVD, WESTMINSTER, CO 80030-4905 | 303-429-9226 |
| JAMES JOSEPH BOSELLI | 5770 W 88TH AVE, WESTMINSTER, CO 80030-3030 | 303-428-5330 |
| JAMES JOSEPH BOSELLI | 5155 W 72ND, WESTMINSTER, CO 80030-5137 | 303-428-7491 |
| JAMES JOSEPH BOSELLI | 9499 N SHERIDAN(WALMART #2223), WESTMINSTER, CO 80030 | 303-650-8888 |
| JAMES JOSEPH BOSELLI | 7155 SHERIDAN BLVD, WESTMINSTER, CO 80030 | 720-540-6914 |
| RICHARD C HILL | 200 W 136TH AVE, WESTMINSTER, CO 80234-1204 | 303-252-1480 |
| RICHARD C HILL | 2171 W 128TH AVE, WESTMINSTER, CO 80234 | 303-450-7500 |
| FRANK J SANDOVAL | 38TH & WADSWORTH, WHEAT RIDGE, CO 80033 | 303-421-5250 |
| ROBERT G LUTHER | 1061 MAIN, WINDSOR, CO 80550 | 970-686-2975 |
| CHRISTOPHER J NICHOLS | HWY 40, WINTER PARK, CO 80482 | 970-726-0566 |
| CHARLES S GOLDING | 524 HWY 24 E, WOODLAND PARK, CO 80866 | 719-687-0777 |
| NICHOLAS HASKOS | 185 NEW BRITAIN RD, BERLIN, CT 06037 | 860-224-0501 |
| GEORGE R MICHELL | 273 COTTAGE GROVE RD, BLOOMFIELD, CT 06002 | 860-242-4654 |
| RICHARD SPERO | RT- 95 EAST, BRANFORD, CT 06405 | 203-481-8661 |
| CHRISTIAN J TREFZ | 424 W MAIN ST, BRANFORD, CT 06405 | 203-488-0584 |
| CHRISTIAN C TREFZ | 1900 FAIRFIELD AVE, BRIDGEPORT, CT 06605 | 203-330-9440 |
| CHRISTIAN C TREFZ | 1700 PARK AVE, BRIDGEPORT, CT 06604-2520 | 203-333-9775 |
| CHRISTIAN C TREFZ | 250 N AVE, BRIDGEPORT, CT 06606 | 203-334-7338 |
| CHRISTIAN C TREFZ | 4219 MAIN ST, BRIDGEPORT, CT 06606 | 203-371-5879 |
| CHRISTIAN C TREFZ | 1025 MAIN ST, BRIDGEPORT, CT 06604 | 203-953-3485 |
| JOSEPH A RODRIGUEZ | 150 N MAIN ST, BRISTOL, CT 06010 | 860-584-8013 |
| JOSEPH A RODRIGUEZ | 646 FARMINGTON, BRISTOL, CT 06011 | 860-589-7313 |
| PAUL D TREFZ | FEDERAL RD & BEVERLY DR, BROOKFIELD, CT 06804 | 203-775-8531 |
| JOSEPH A RODRIGUEZ | 220 ALBANY TPKE, CANTON, CT 06019 | 860-693-9284 |
| JOHN N HASKOS | 850 S MAIN ST, CHESHIRE, CT 06410 | 203-272-9002 |
| RICHARD SPERO | 108 W MAIN ST, CLINTON, CT 06413 | 860-669-1005 |
| ROGER D FACEY | 375 S MAIN ST, COLCHESTER, CT 06415 | 860-537-3555 |
| JOHN N HASKOS | 125 BERLIN RD, CROMWELL, CT 06416 | 860-632-7260 |
| NICHOLAS HASKOS | 30 SHUNPIKE RD, CROMWELL, CT 06416 | 860-635-5572 |
| PAUL D TREFZ | 7 BACKUS AVENUE SUITE 246, DANBURY, CT 06810 | 203-743-0052 |
| PAUL D TREFZ | 2 LAKE AVE, DANBURY, CT 06810 | 203-778-0102 |
| PAUL D TREFZ | NEWTOWN RD AND RT 6, DANBURY, CT 06810 | 203-790-1130 |
| PAUL D TREFZ | 3 PADANARUM ROAD, DANBURY, CT 06811 | 203-798-2668 |
| ROBERT PLUNKETT | 554 PROVIDENCE RD RTE 6, DANIELSON, CT 06239 | 860-774-9799 |
| GEORGE R MICHELL | RT- 95 (SOUTH) BTW EXIT 10 &9, DARIEN, CT 06820 | 203-656-1769 |
| GEORGE R MICHELL | RT-95 EAST(NORTH) PASS EXIT 12, DARIEN, CT 06820 | 203-656-1859 |
| JOSEPH A RODRIGUEZ | 652 NEW HAVEN AVE, DERBY, CT 06418 | 203-734-3437 |
| JOSEPH A RODRIGUEZ | 44 DIVISION ST, DERBY, CT 06418 | 203-734-9734 |
| NICHOLAS HASKOS | 15 E HIGH ST, EAST HAMPTON, CT 06424 | 860-267-9511 |
| EDWARD M WALSH JR. | 1261 BURNSIDE AVE, EAST HARTFORD, CT 06108 | 860-528-7380 |
| RICHARD SPERO | 687 MAIN ST, EAST HAVEN, CT 06512 | 203-466-1289 |
| JOSEPH LA BIANCA | 19 CHESTERFIELD RD, EAST LYME, CT 06333-1252 | 860-691-2063 |
| EDWARD M WALSH JR. | 135 WEST ROAD, ELLINGTON, CT 06029 | 860-871-0200 |
| JORGE B GOMEZ | 97 ELM ST, ENFIELD, CT 06082 | 860-741-0807 |
| JORGE B GOMEZ | 28 HAZARD AVE, ENFIELD, CT 06082 | 860-745-1484 |
| JORGE B GOMEZ | 34 ENFIELD ST, ENFIELD, CT 06082 | 860-745-4314 |
| JORGE B GOMEZ | 585 HAZARD AVE, ENFIELD, CT 06082 | 860-763-4122 |
| ROGER D FACEY | 267 ROUND HILL RD, FAIRFIELD, CT 06430 | 203-259-9815 |
| ROGER D FACEY | 1835 BLACK ROCK TPKE, FAIRFIELD, CT 06825 | 203-366-1900 |
| GEORGE R MICHELL | 165 ROUND HILL RD, FAIRFIELD, CT 06824 | 203-259-0595 |
| CHRISTIAN C TREFZ | 536 POST RD, FAIRFIELD, CT 06430 | 203-259-7973 |
| ROGER D FACEY | FARMINGTON AVE., FARMINGTON, CT 06085 | 860-404-0881 |
| RICHARD SPERO | 1678 CONNECTICUT 12, GALES FERRY, CT 06335 | 860-464-7712 |
| SUSAN BEHAN | 2915 MAIN ST, GLASTONBURY, CT 06033 | 860-633-1731 |
| JAMES MCGARRY | 9 BANK ST, GRANBY, CT 06035 | 860-653-9355 |
| CHRISTIAN C TREFZ | 268 W PUTMAN AVE, GREENWICH, CT 06830 | 203-302-3292 |
| JOSEPH LA BIANCA | 561 LONGHILL RD, GROTON, CT 06340 | 860-445-7830 |
| RICHARD SPERO | 617 BOSTON POST RD, GUILFORD, CT 06437 | 203-453-2845 |
| ROGER D FACEY | 1260 DIXWELL AVE, HAMDEN, CT 06514 | 203-230-8065 |

MCDAT00002813

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROGER D FACEY | 2320 DIXWELL AVE, HAMDEN, CT 06514 | 203-230-8116 |
| ROGER D FACEY | 1303 ALBANY AVE, HARTFORD, CT 06112 | 860-247-3612 |
| ROGER D FACEY | 98 WESTON ST, HARTFORD, CT 06120 | 860-724-0200 |
| ANEKA YOUNG | 507 FLATBUSH AVE, HARTFORD, CT 06106 | 860-953-1305 |
| JUDY G YOUNG | 76 BRAINARD RD, HARTFORD, CT 06114 | 860-247-7300 |
| JUDY G YOUNG | 214 PROSPECT AVE, HARTFORD, CT 06106 | 860-523-5303 |
| JUDY G YOUNG | 170-176 WASHINGTON ST, HARTFORD, CT 06106 | 860-560-2292 |
| ROBERT PLUNKETT | 1141 KILLINGLY COMMONS DR, KILLINGLY, CT 06241 | 860-774-9755 |
| RACHEL DEANE | 97 RIVER RD, LISBON, CT 06351 | 860-376-9368 |
| RICHARD SPERO | RT-95 WEST (SOUTH), MADISON, CT 06443 | 203-245-9784 |
| SCOTT TAYLOR | 184-188 SPENCER ST, MANCHESTER, CT 06040 | 860-812-1977 |
| EDWARD M WALSH JR. | 70 W CENTER RD, MANCHESTER, CT 06040 | 860-643-6682 |
| EDWARD M WALSH JR. | 1221 TOLLAND TPKE, MANCHESTER, CT 06040 | 860-643-9735 |
| EDWARD M WALSH JR. | 144 DEMING ST, MANCHESTER, CT 06040 | 860-648-0769 |
| RACHEL DEANE | 118 STORRS RD, MANSFIELD CENTER, CT 06250 | 860-450-4233 |
| NICHOLAS HASKOS | 470 LEWIS AVE, MERIDEN, CT 06451 | 203-630-9331 |
| DINO KARATZAS | 783 E MAIN ST, MERIDEN, CT 06450 | 203-237-3919 |
| JOSEPH A RODRIGUEZ | 533 SOUTH BROAD ST., MERIDEN, CT 06450 | 203-639-1011 |
| THEODORE S ZAFIRIS | 412 W MAIN ST, MERIDEN, CT 06450 | 203-238-4212 |
| MIKE GHADIMIAN | 914 WASHINGTON, MIDDLETOWN, CT 06457 | 860-344-0666 |
| MIKE GHADIMIAN | 611 S MAIN, MIDDLETOWN, CT 06457 | 860-346-8751 |
| ROGER D FACEY | RT-95 EAST (NORTH) BTW EXIT 40&41, MILFORD, CT 06460 | 203-783-1866 |
| CHRISTIAN J TREFZ | 1376 BOSTON POST RD, MILFORD, CT 06460 | 203-874-9604 |
| CHRISTIAN J TREFZ | 439 BRIDGEPORT AVE, MILFORD, CT 06460 | 203-874-9606 |
| ERNEST C TREFZ | MILFORD WESTBD RT 95, MILFORD, CT 06460 | 203-693-3336 |
| DAVID HAWTHORNE | 390 MONROE TPKE, MONROE, CT 06468 | 203-459-1927 |
| RICHARD SPERO | 1951 NORWICH NEW LONDON TURNPIKE, MONTVILLE, CT 06382 | 860-848-1700 |
| RICHARD SPERO | 538 NORWICH NEW LONDON TPKE, MONTVILLE, CT 06382 | 860-848-8360 |
| JOSEPH LA BIANCA | 6 COOGAN BLVD-RTE 27, MYSTIC, CT 06355 | 860-536-9123 |
| CHRISTIAN C TREFZ | 718 RUBBER AVE, NAUGATUCK, CT 06770 | 203-729-0807 |
| CHRISTIAN C TREFZ | 571 NEW HAVEN RD, NAUGATUCK, CT 06770 | 203-729-2434 |
| JOSEPH A RODRIGUEZ | 698 W. MAIN STREET, NEW BRITAIN, CT 06051 | 860-225-5487 |
| KEITH SANTACROCE | 40 MARTIN LUTHER KING JR DR, NEW BRITAIN, CT 06051 | 860-229-0178 |
| JUDY G YOUNG | 635 HARTFORD RD, NEW BRITAIN, CT 06053 | 860-521-9106 |
| ROGER D FACEY | 280 KIMBERLY AVE, NEW HAVEN, CT 06519 | 203-776-1126 |
| ROGER D FACEY | 250 WHALLEY AVE, NEW HAVEN, CT 06501 | 203-865-8719 |
| JOSEPH A RODRIGUEZ | 1094 WHALLEY AVE, NEW HAVEN, CT 06515 | 203-389-6456 |
| RICHARD SPERO | 225 FOXON BLVD, NEW HAVEN, CT 06513 | 203-468-8526 |
| RICHARD SPERO | 308 FERRY ST, NEW HAVEN, CT 06510 | 203-776-1464 |
| JOSEPH LA BIANCA | 406 COLMAN ST, NEW LONDON, CT 06320 | 860-443-9377 |
| PAUL D TREFZ | 48 DANBURY RD, NEW MILFORD, CT 06776 | 860-354-2356 |
| GEORGE R MICHELL | 2375 BERLIN TPKE, NEWINGTON, CT 06111 | 860-667-4600 |
| CHRISTIAN J TREFZ | 280 BRANFORD ROAD, NORTH BRANFORD, CT 06471 | 203-481-6237 |
| JOSEPH A RODRIGUEZ | 18 MAIN ST, NORTH CANAAN, CT 06018 | 860-824-5281 |
| ROGER D FACEY | 365 UNIVERSAL DR, NORTH HAVEN, CT 06473 | 203-234-1269 |
| JOHN D MCKNIGHT | 129 WASHINGTON AVE, NORTH HAVEN, CT 06473 | 203-239-9086 |
| JOSEPH LA BIANCA | 155 WATERFORD PARKWAY (WM #2331), NORTH WATERFORD, CT 06385-1208 | 860-442-0203 |
| DAVID HAWTHORNE | 26 BELDEN AVENUE, NORWALK, CT 06850 | 203-845-8766 |
| DAVID HAWTHORNE | 531 WESTPORT AVE, NORWALK, CT 06851 | 203-849-0242 |
| CHRISTIAN C TREFZ | 726 CONNECTICUT AVE, NORWALK, CT 06054 | 203-838-4243 |
| CHRISTIAN C TREFZ | 340 MAIN AVE, NORWALK, CT 06851 | 203-846-8309 |
| RACHEL DEANE | 78 TOWN ST, NORWICH, CT 06360 | 860-889-2741 |
| RACHEL DEANE | 109 SALEM TPKE, NORWICH, CT 06360-6476 | 860-889-9234 |
| RICHARD SPERO | 1061 BOSTON POST RD, OLD SAYBROOK, CT 06475 | 860-388-6895 |
| ROGER D FACEY | 57 BOSTON POST RD, ORANGE, CT 06477 | 203-799-8214 |
| DENNIS LUCOVICH | 465 LIBERTY STREET, PAWCATUCK, CT 06379 | 860-599-9903 |
| ROBERT PLUNKETT | 796 NORWICH ROAD/RT12, PLAINFIELD, CT 06374 | 860-564-7567 |
| JOSEPH A RODRIGUEZ | 260 NEW BRITAN AVE, PLAINVILLE, CT 06062 | 860-410-0703 |
| JOSEPH A RODRIGUEZ | 7 MAPLE ST, PLAINVILLE, CT 06062 | 860-747-0887 |
| DINO KARATZAS | 894 MERIDEN WATERBURY, PLANTSVILLE, CT 06479 | 860-621-2739 |
| ROBERT PLUNKETT | 6 PROVIDENCE TURNPIKE RTE 44, PUTNAM, CT 06260 | 860-928-5008 |
| CHRISTIAN C TREFZ | 1207 E PUTNAM AVE, RIVERSIDE, CT 06878 | 203-637-8598 |
| EDWARD M WALSH JR. | 74 RESERVOIR ROAD, ROCKVILLE, CT 06066 | 860-871-6118 |
| SUSAN BEHAN | 1994 SILAS DEANE HWY, ROCKY HILL, CT 06067 | 860-563-1293 |
| CHRISTIAN C TREFZ | RT 67 & 255 BANK ST, SEYMOUR, CT 06483 | 203-881-3647 |
| JAMES MCGARRY | 22 ALBANY TPKE, SIMSBURY, CT 06070 | 860-651-9589 |
| ANEKA YOUNG | 769 JOHN FITCH BLVD, SOUTH WINDSOR, CT 06074 | 860-282-0150 |
| ERNEST C TREFZ | US RT 6, SOUTHBURY, CT 06488 | 203-262-9820 |
| DINO KARATZAS | 675 QUEEN ST, SOUTHINGTON, CT 06489 | 860-621-5791 |
| EDWARD M WALSH JR. | 89 W STAFFORD RD, STAFFORD SPRINGS, CT 06076 | 860-684-9697 |
| CHRISTIAN C TREFZ | 25 BEDFORD ST, STAMFORD, CT 06904 | 203-357-8044 |
| CHRISTIAN C TREFZ | 1103 E MAIN ST, STAMFORD, CT 06901 | 203-359-9238 |
| ROGER D FACEY | 411 BARNUM AVE, STRATFORD, CT 06615 | 203-378-0351 |
| ROGER D FACEY | 2439 BARNUM AVE, STRATFORD, CT 06614 | 203-378-8789 |
| CHRISTIAN C TREFZ | 321 MAIN ST, TERRYVILLE, CT 06786 | 860-584-1044 |
| JAMES MCGARRY | 1858 E MAIN ST, TORRINGTON, CT 06790 | 860-626-8008 |
| SCOTT TAYLOR | 693 N MAIN ST, TORRINGTON, CT 06790 | 860-482-2464 |

MCDAT00002814

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| EDGARD GERENA | 5065 MAIN ST, TRUMBULL, CT 06611 | 203-371-7040 |
| EDGARD GERENA | 60 HAWLEY LANE, TRUMBULL, CT 06611 | 203-375-9154 |
| EDWARD M WALSH JR. | 89 TALCOTVILLE RD, VERNON, CT 06066 | 860-870-7980 |
| THEODORE S ZAFIRIS | 608 N COLONY, WALLINGFORD, CT 06492 | 203-269-2619 |
| CHRISTIAN C TREFZ | 184 CHASE AVE, WATERBURY, CT 06704 | 203-573-0880 |
| CHRISTIAN C TREFZ | 530 REIDVILLE DR, WATERBURY, CT 06705 | 203-757-3531 |
| CHRISTIAN C TREFZ | 755 LAKEWOOD RD, WATERBURY, CT 06704 | 203-757-3671 |
| CHRISTIAN J TREFZ | 45 THOMASTON AVE, WATERBURY, CT 06702 | 203-757-3524 |
| THEODORE S ZAFIRIS | 325 UNION ST, WATERBURY, CT 06706 | 203-757-4955 |
| JOSEPH LA BIANCA | 117 BOSTON POST RD, WATERFORD, CT 06385 | 860-444-2780 |
| CHRISTIAN C TREFZ | 564 STRAITS TPKE, WATERTOWN, CT 06795 | 860-274-3867 |
| ROGER D FACEY | 2534 ALBANY AVENUE, WEST HARTFORD, CT 06107 | 860-236-8580 |
| ROGER D FACEY | 513 SAWMILL ROAD, WEST HAVEN, CT 06516 | 203-891-6244 |
| JOSEPH A RODRIGUEZ | 1129 CAMPBELL AVE, WEST HAVEN, CT 06516 | 203-934-9206 |
| DAVID HAWTHORNE | 701 POST RD E, WESTPORT, CT 06880 | 203-454-1900 |
| ANEKA YOUNG | 1464 W MAIN, WILLIMANTIC, CT 06226 | 860-450-3772 |
| ROGER D FACEY | 350 BLOOMFIELD AVE, WINDSOR, CT 06095 | 860-285-8679 |
| JORGE B GOMEZ | 195 TURNPIKE RD, WINDSOR LOCKS, CT 06096 | 860-623-4373 |
| GEORGE R MICHELL | NEW MAIN TERMINAL, WINDSOR LOCKS, CT 06096 | 860-292-1580 |
| SCOTT TAYLOR | 15 S MAIN ST RTE 44, WINSTED, CT 06098 | 860-379-6904 |
| MAX W VAN VALKENBURG | SHERMAN AND CHAPEL HILL ROAD, GUANTANAMO BAY, CUBA | 000-000-0000 |
| LESLIE DUKART | 1401 GOVERNERS PL, BEAR, DE 19701 | 302-836-1308 |
| THOMAS W BAXTER | USHY 1 & ADDY RD, BETHANY BEACH, DE 19930 | 302-537-1226 |
| MICHAEL A MEOLI | 18733 JUSSEX HWY, BRIDGEVILLE, DE 19933 | 302-337-7882 |
| CHARLES T EHLERS | 263 WALMART DRIVE (W*M #5039), CAMDEN, DE 19934 | 302-698-3246 |
| TIFFANY L BEACH | 38867 SUSSEX HIGHWAY, DELMAR, DE 19940 | 302-846-0105 |
| ROBERT A COCOZZOLI | 879 N. DUPONT HIGHWAY, DOVER, DE 19901-2000 | 302-674-8573 |
| ROBERT A COCOZZOLI | 1788N DUPONT HIGHWAY, DOVER, DE 19901 | 302-734-0950 |
| CHARLES T EHLERS | 1424 FORREST AVE - ROUTE 8, DOVER, DE 19901-3315 | 302-674-2095 |
| CHARLES T EHLERS | 915 SOUTH DUPONT HIGHWAY, DOVER, DE 19901-4419 | 302-674-8080 |
| CHARLES T EHLERS | 1704 EAST LEBANON RD - ROUTE 10, DOVER, DE 19901-5845 | 302-735-4537 |
| MICHAEL A MEOLI | 20817 DUPONT BLVD, GEORGETOWN, DE 19947 | 302-856-6101 |
| LESLIE DUKART | 2351 S COLLEGE AVE, GLASGOW, DE 19702 | 302-733-0818 |
| MICHAEL A MEOLI | 16758 S DUPONT HWY, HARRINGTON, DE 19952 | 302-398-0222 |
| ALAN DUKART | 580 MIDDLETOWN-WARWICK ROAD, MIDDLETOWN, DE 19709 | 302-378-3936 |
| MICHAEL DUKART | 705 MIDDLETOWN WARWICK RD, MIDDLETOWN, DE 19709 | 302-376-4390 |
| CHARLES T EHLERS | 653 NORTH DUPONT HIGHWAY, MILFORD, DE 19963-1001 | 302-422-5161 |
| MICHAEL A MEOLI | 30255 COMMERCE DR, MILLSBORO, DE 19966 | 302-934-7846 |
| MICHAEL A MEOLI | 24943 JOHN J. WILLIAMS HWY., MILLSBORO, DE 19966 | 302-947-2602 |
| CHARLES F EHLERS | 101 SOUTH DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 302-322-3798 |
| CHARLES T EHLERS | 700 N. DUPONT HIGHWAY, NEW CASTLE, DE 19720 | 302-328-8804 |
| MANISH SHAH | 3010 NEW CASTLE AVE, NEW CASTLE, DE 19720 | 302-656-9717 |
| ALAN DUKART | 815 SOUTH COLLEGE AVENUE, NEWARK, DE 19713-4001 | 302-738-7857 |
| LESLIE DUKART | 374 EAST MAIN STREET, NEWARK, DE 19711-7149 | 302-737-0502 |
| CHARLES F EHLERS | 4160 OGLETOWN/STANTON ROAD, NEWARK, DE 19713 | 302-737-4424 |
| MANISH SHAH | CHRISTIANA MALL, NEWARK, DE 19702 | 302-454-1400 |
| MICHAEL A MEOLI | 18878 COASTAL HWY, REHOBOTH BEACH, DE 19971 | 302-645-4885 |
| MICHAEL A MEOLI | 300 N DUAL HWY, SEAFORD, DE 19973 | 302-629-3666 |
| MICHAEL A MEOLI | 38215 DUPONT BLVD, SELBYVILLE, DE 19975 | 302-436-6036 |
| MICHAEL A MEOLI | 36218 LIGHTHOUSE RD, SELBYVILLE, DE 19975 | 302-988-1944 |
| CHARLES T EHLERS | 333 N DUPONT HWY, SMYRNA, DE 19977 | 302-653-6330 |
| CHARLES F EHLERS | 1790 W NEWPORT, STANTON, DE 19804 | 302-994-0162 |
| LESLIE DUKART | 2507 CONCORD PIKE, WILMINGTON, DE 19803-5002 | 302-478-5685 |
| CHARLES F EHLERS | 4625 KIRKWOOD HIGHWAY, WILMINGTON, DE 19808-5005 | 302-999-8170 |
| RAOUL GREGORY ALVAREZ | 4950 S DAKOTA NE, WASHINGTON, DC 20017 | 202-529-5126 |
| RAOUL GREGORY ALVAREZ | 1901 9TH ST NE, WASHINGTON, DC 20018 | 202-832-9225 |
| MARK W FURR | 2228 NEW YORK AVE NE, WASHINGTON, DC 20002 | 202-526-2835 |
| MARK W FURR | 424 RHODE ISLAND AVE NE, WASHINGTON, DC 20002 | 202-526-3138 |
| RONALD J GANTT | 911 EAST ST NW, WASHINGTON, DC 20004 | 202-347-1940 |
| RONALD J GANTT | 2529 GOOD HOPE RD SE, WASHINGTON, DC 20020 | 202-582-5220 |
| LUIS E GAVIGNANO | 75 NEW YORK AVE NE, WASHINGTON, DC 20002 | 202-789-0276 |
| LUIS E GAVIGNANO | 5948 GEORGIA AVE NW, WASHINGTON, DC 20011 | 202-291-5043 |
| LUIS E GAVIGNANO | 14TH & U ST NW, WASHINGTON, DC 20009 | 202-462-6140 |
| LUIS E GAVIGNANO | 450 5TH ST NW, WASHINGTON, DC 20001 | 202-628-5903 |
| LUIS E GAVIGNANO | 601 F ST NW, WASHINGTON, DC 20004 | 202-737-0119 |
| LUIS C MATEOS | 2 I ST SE, WASHINGTON, DC 20003 | 202-479-0518 |
| LUIS C MATEOS | 1235 NEW YORK AVE NW, WASHINGTON, DC 20005 | 202-347-9497 |
| LUIS C MATEOS | 3901 MINN AVE / DIX ST N, WASHINGTON, DC 20019 | 202-399-0686 |
| LUIS C MATEOS | 4301 NH BURRGHS AVE NE, WASHINGTON, DC 20019 | 202-399-1396 |
| LUIS C MATEOS | 400 C ST SW, WASHINGTON, DC 20024 | 202-484-0803 |
| LUIS C MATEOS | 750 17TH ST NW, WASHINGTON, DC 20006 | 202-828-8311 |
| JOSEPH E MONTOYA | 2481-83 18TH ST NW, WASHINGTON, DC 20009 | 202-332-1805 |
| JOSEPH E MONTOYA, JR. | 2616 CONEECTICUT AVE NW, WASHINGTON, DC 20008 | 202-462-8773 |
| DAVID W RARDIN | 555 13TH ST NW, WASHINGTON, DC 20004 | 202-638-5933 |
| KYUNG B RHEE | 1619 17TH ST NW, WASHINGTON, DC 20009 | 202-234-9327 |
| KYUNG B RHEE | 1916 M ST NW, WASHINGTON, DC 20036 | 202-296-8839 |
| BHUPENDRA SHAH | 1635 BENNING RD, WASHINGTON, DC 20002 | 202-397-1190 |

MCDAT00002815

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BHUPENDRA SHAH | 1539 PENNSYLVANIA AVE SE, WASHINGTON, DC 20003 | 202-547-4851 |
| NEVA VAN VALKENBURG | 5300 WISCONSIN AVE, WASHINGTON, DC 20015 | 202-244-1122 |
| NEVA VAN VALKENBURG | 4130 WISCONSIN AVE NW, WASHINGTON, DC 20016 | 202-363-3955 |
| CRAIG T WELBURN, SR | 2328 GEORGIA AVE NW, WASHINGTON, DC 20001 | 202-387-2111 |
| CRAIG T WELBURN, SR | UNION STA/50 MASS AVE, WASHINGTON, DC 20002 | 202-408-5014 |
| CRAIG T WELBURN, SR | 7425 GEORGIA AVE NW, WASHINGTON, DC 20011 | 202-882-6372 |
| MICHAEL STREICHER | 16018 NW USHY 441, ALACHUA, FL 32615 | 386-462-1187 |
| ROBERT J ALLEGROE | 3141 E SEMORAN BLVD, APOPKA, FL 32703 | 407-869-8076 |
| ROBERT J ALLEGROE | 1681 ROCK SPRINGS RD, APOPKA, FL 32712 | 407-880-4434 |
| ROBERT J ALLEGROE | 233 E MAIN ST, APOPKA, FL 32703 | 407-886-0822 |
| TIMOTHY VOWELS | 1203 OAK ST, ARCADIA, FL 34266 | 863-494-1312 |
| JACQUES GUSKE | 435 ATLANTIC BLVD, ATLANTIC BEACH, FL 32233 | 904-246-9577 |
| ALISON ZAYAS-BAZAN | 1003 US HWY 301 S, BALDWIN, FL 32234-3601 | 904-266-4808 |
| ROBERT J BATEMAN | 1470 N BROADWAY, BARTOW, FL 33830 | 863-533-4003 |
| STEVEN NISBET | 833 S MAIN ST, BELLE GLADE, FL 33430 | 561-996-7122 |
| JUAN C PRADO | 5515 SE ABSHIER BLVD, BELLEVIEW, FL 34420 | 352-307-5726 |
| DAVID MICHAEL COSTA, JR. | 20495 W CENTRAL AVE, BLOUNTSTOWN, FL 32424-2147 | 850-674-2977 |
| JAMES R UPCHURCH, JR. | 21150 S MILITARY TRAIL, BOCA RATON, FL 33486 | 561-391-5185 |
| JAMES R UPCHURCH, JR. | 2140 N FEDERAL HWY, BOCA RATON, FL 33431 | 561-392-7776 |
| RENE D VELIZ | 7030 PALMETTO PARK RD, BOCA RATON, FL 33433 | 561-392-6768 |
| RENE D VELIZ | 20594 STATE RD #7, BOCA RATON, FL 33498 | 561-482-6110 |
| RENE D VELIZ | 23073 SANDALFOOT PLAZA DR, BOCA RATON, FL 33428 | 561-483-9676 |
| CARLTON R WADE | 710 YAMATO ROAD, BOCA RATON, FL 33431 | 561-549-0174 |
| CARLTON R WADE | 2911 CLINTMOORE RD, BOCA RATON, FL 33496 | 561-994-3602 |
| DENNIS W LAREAU | 2010 S. WAUKESHA ST., BONIFAY, FL 32425 | 850-547-3334 |
| MICHAEL LEE ADAMS | 27996 OAKLAND DR, BONITA SPRINGS, FL 34135 | 239-498-8838 |
| MICHAEL LEE ADAMS | 28215 TAMIAMI TRL, BONITA SPRINGS, FL 33923 | 239-947-3300 |
| MICHELE K HEISNER | 1610 S CONGRESS AVE, BOYNTON BEACH, FL 33436 | 561-732-3331 |
| PAUL G RAFFA | 1799 N CONGRESS BLVD, BOYNTON BEACH, FL 33435 | 561-369-1550 |
| JAMES R UPCHURCH, JR. | 1810 S FEDERAL HWY, BOYNTON BEACH, FL 33435 | 561-737-4848 |
| CARLTON R WADE | 9915 JOG RD, BOYNTON BEACH, FL 33437 | 561-732-7999 |
| CARLTON R WADE | 9858 MILITARY TRL, BOYNTON BEACH, FL 33436 | 561-738-0961 |
| CYNTHIA KENNEDY | 11150 SR #64, BRADENTON, FL 34212 | 941-749-7909 |
| CYNTHIA KENNEDY | 7300 CORTEZ RD, BRADENTON, FL 34210 | 941-795-7863 |
| SAMUEL G KENNEDY | 6708 MANATEE AVE W, BRADENTON, FL 34209 | 941-794-6227 |
| GREGORY A SYMONS | 6225 SR #64 E WALMART, BRADENTON, FL 34208 | 941-748-1288 |
| GREGORY A SYMONS | 5315 CORTEZ RD W, BRADENTON, FL 34210 | 941-798-9252 |
| DENISE WHEELER | 2911 53RD AVE E (WAL*MART #0528), BRADENTON, FL 34203-4312 | 941-751-0560 |
| BLAKE J CASPER | 502 W BRANDON BLVD, BRANDON, FL 33511 | 813-685-1355 |
| BLAKE J CASPER | 985 E BLOOMINGDALE AVE, BRANDON, FL 33511 | 813-685-9163 |
| BLAKE J CASPER | 11212 CAUSWAY BLVD, BRANDON, FL 33511 | 813-689-7931 |
| BLAKE J CASPER | 11110 CAUSEWAY BLVD (W*M #2387), BRANDON, FL 33511 | 813-849-6391 |
| ALISON ZAYAS-BAZAN | 102 SW US HWY #27, BRANFORD, FL 32008 | 386-935-0655 |
| JOSEPH D DAVID | 13100 CORTEZ BLVD, BROOKSVILLE, FL 34613 | 352-596-7042 |
| JOSEPH D DAVID | 13300 CORTEZ BLVD (WAL*MART #1213), BROOKSVILLE, FL 34613 | 352-597-7925 |
| JOSEPH D DAVID | 845 S BROAD ST, BROOKSVILLE, FL 34601 | 352-796-3124 |
| JOSEPH D DAVID | 7305 BROAD ST (W*M #3526), BROOKSVILLE, FL 34601 | 352-799-1570 |
| JUAN C PRADO | 31038 CORTEZ BLVD, BROOKSVILLE, FL 34602 | 352-754-1035 |
| RACHEL PRADO MILLAN | 2195 W. CR #48, BUSHNELL, FL 33513 | 352-568-0005 |
| THOMAS F FEY | 542361 U.S HIGHWAY 1, CALLAHAN, FL 32011 | 904-879-2080 |
| DAWN L SALAZAR | 8780 ASTRONAUT BLVD, CAPE CANAVERAL, FL 32920 | 321-784-9944 |
| TIMOTHY J FENTON | 1222 CAPE CORAL PKY, CAPE CORAL, FL 33904 | 239-549-2556 |
| TIMOTHY J FENTON | 1604 W CAPE CORAL PKY, CAPE CORAL, FL 33914 | 239-945-7377 |
| TIMOTHY J FENTON | 3061 NE PINE ISLAND RD, CAPE CORAL, FL 33909 | 239-997-4797 |
| TIMOTHY O FREDERIC | 2541 DEL PRADO N., CAPE CORAL, FL 33909 | 239-242-8498 |
| TIMOTHY O FREDERIC | 2925 SW PINE ISLAND RD, CAPE CORAL, FL 33991 | 239-282-9617 |
| FRED J FREDERIC ESTATE | 2404 SANTA BARBARA BLVD, CAPE CORAL, FL 33914 | 239-573-0800 |
| FRED J FREDERIC ESTATE | 1715 DEL PRADO BLVD, CAPE CORAL, FL 33904 | 239-574-7574 |
| FRED J FREDERIC ESTATE | 1619 S DEL PRADO (W*M #819), CAPE CORAL, FL 33904 | 239-772-0805 |
| FRED J FREDERIC ESTATE | 8 NE PINE ISLAND RD, CAPE CORAL, FL 33909 | 239-772-5888 |
| EMILIO CABRERA | 4686 NW 183RD ST, CAROL CITY, FL 33055 | 305-621-2323 |
| FRANK F CHALFONT, JR. | 1241 SR #436 (W*M #943), CASSELBERRY, FL 32707 | 407-657-5913 |
| TIMOTHY E WRIGHT | 1291 E SEMORAN BLVD, CASSELBERRY, FL 32707 | 407-679-0661 |
| ANDREE KOCIAN | 1415 N YOUNG BLVD, CHIEFLAND, FL 32626-1710 | 352-493-1700 |
| DENNIS W LAREAU | 1291 MAIN ST., CHIPLEY, FL 32428 | 850-638-4544 |
| JUAN ILLAS | 3470 ULMERTON RD, CLEARWATER, FL 33762 | 727-572-4556 |
| JENNIE ILLAS RINCON | 1500 S. BELCHER RD., CLEARWATER, FL 33764 | 727-530-1693 |
| JUAN C PRADO | 1860 GULF TO BAY BLVD, CLEARWATER, FL 33765 | 727-442-1286 |
| JUAN C PRADO | 539 S MISSOURI AVENUE, CLEARWATER, FL 33756 | 727-442-2887 |
| JUAN C PRADO | 1934 N HERCULES AVE, CLEARWATER, FL 33763 | 727-449-0220 |
| JUAN C PRADO | 2454 MCMULLEN BOOTH ROAD, CLEARWATER, FL 33759 | 727-725-4106 |
| JUAN C PRADO | 29978 USHY 19 NORTH, CLEARWATER, FL 33761 | 727-772-2576 |
| JUAN C PRADO | 2871 GULF TO BAY BLVD, CLEARWATER, FL 33759 | 727-797-3959 |
| INES GROEN | 347 S GULFVIEW BLVD, CLEARWATER BEACH, FL 33767 | 727-461-7054 |
| ARTURO S LOJO VILASOA | 2640 E HIGHWAY 50, CLERMONT, FL 34711-6034 | 352-242-4731 |
| ARTURO S LOJO VILASOA | 4307 S HIGHWAY 27, CLERMONT, FL 34711-5349 | 352-243-3185 |
| ARTURO S LOJO VILASOA | 799 E HIGHWAY 50, CLERMONT, FL 34711-3187 | 352-394-3174 |

32

MCDAT00002816

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| STEVEN NISBET | 905 W SUGARLAND HWY, CLEWISTON, FL 33440 | 863-983-9521 |
| DAWN L SALAZAR | 927 DIXON BLVD, COCOA, FL 32922 | 321-632-7441 |
| DAWN L SALAZAR | 4625 STATE RD 520, COCOA, FL 32926 | 321-633-6065 |
| DAWN L SALAZAR | 2200 STATE ROAD 524, COCOA, FL 32926 | 321-639-0660 |
| DAWN L SALAZAR | 3920 N ATLANTIC AVE, COCOA BEACH, FL 32931 | 321-783-3450 |
| ANGEL VELIZ | 6440 N STATE RD 7, COCONUT CREEK, FL 33073 | 954-429-3766 |
| ANGEL VELIZ | 4480 N. SR #7, COCONUT CREEK, FL 33073 | 954-933-9525 |
| RENE D VELIZ | 4200 W SAMPLE RD, COCONUT CREEK, FL 33073 | 954-968-3310 |
| D GREGORY LEHN | 5986 FLAMINGO RD, COOPER CITY, FL 33328 | 954-434-0615 |
| ANGEL VELIZ | 10260 GRIFFIN RD, COOPER CITY, FL 33328 | 954-434-6938 |
| ANGEL VELIZ | 9180 WILES RD, CORAL SPRINGS, FL 33076 | 954-341-4349 |
| ANGEL VELIZ | 630 UNIVERSITY DR, CORAL SPRINGS, FL 33071 | 954-344-2622 |
| ANGEL VELIZ | 11655 W SAMPLE RD, CORAL SPRINGS, FL 33065 | 954-346-0710 |
| ANGEL VELIZ | 5741 CORAL RIDGE DR., CORAL SPRINGS, FL 33065 | 954-575-0048 |
| RENE D VELIZ | 7751 W SAMPLE RD, CORAL SPRINGS, FL 33065 | 954-752-6710 |
| DENNIS W LAREAU | 2510 US HWY 231, COTTONDALE, FL 32431 | 850-352-1035 |
| JUAN VAZQUEZ | 2605 CRAWFORDVILLE HWY, CRAWFORDVILLE, FL 32327-2168 | 850-926-9270 |
| DAVID MICHAEL COSTA, JR. | 1300 N. FERDON BLVD., CRESTVIEW, FL 32536 | 850-423-7755 |
| DAVID MICHAEL COSTA, JR. | 302 W JAMES LEE BLVD W, CRESTVIEW, FL 32536-2636 | 850-682-5654 |
| DAVID MICHAEL COSTA, JR. | 3201 S FERDON BLVD, CRESTVIEW, FL 32536-9471 | 850-682-9111 |
| ANDREE KOCIAN | 562 N US HIGHWAY 19, CROSS CITY, FL 32628-5717 | 352-498-4284 |
| JUAN C PRADO | 625 N.E. US HIGHWAY 19, CRYSTAL RIVER, FL 34429 | 352-564-0533 |
| BLAKE J CASPER | 13026 HWY 301, DADE CITY, FL 33525 | 352-567-0381 |
| DANIEL ASHLIN | 1310 S FEDERAL HWY, DANIA, FL 33004 | 954-920-5553 |
| GARY L OERTHER | 5825 USHY 27 N, DAVENPORT, FL 33837 | 863-424-2269 |
| BRADLEY D ASHLIN | 6405 NOVA DR, DAVIE, FL 33317 | 954-424-2408 |
| D GREGORY LEHN | 13642 SR 84, DAVIE, FL 33325 | 954-473-2422 |
| D GREGORY LEHN | 11200 SR #84, DAVIE, FL 33325 | 954-475-1532 |
| ANGEL VELIZ | 4492 WESTON RD, DAVIE, FL 33331 | 954-385-3828 |
| ELISEO RINDINELLA | 3001 N ATLANTIC AVE, DAYTONA BEACH, FL 32118 | 386-677-8186 |
| JAMES R UPCHURCH, JR. | 300 W. HILLSBORO BLVD., DEERFIELD BEACH, FL 33441-0978 | 954-481-9426 |
| ANGEL VELIZ | 3901 W HILLSBORO BLVD, DEERFIELD BEACH, FL 33442 | 954-426-5502 |
| RENE D VELIZ | 1205 S MILITARY TR, DEERFIELD BEACH, FL 33442 | 954-421-1474 |
| DAVID M COSTA, SR | 17750 STATE HIGHWAY 285 S, DEFUNIAK SPRINGS, FL 32435 | 850-892-2130 |
| DENNIS W LAREAU | 2370 US HWY #331 S., DEFUNIAK SPRINGS, FL 32435 | 850-892-5226 |
| VERA INGRAM | 1699 N WOODLAND BLVD (W*M #860), DELAND, FL 32720 | 386-738-5050 |
| TYROUS INGRAM, III | 1075 WILLIAMSBURG PL, DELAND, FL 32720 | 386-738-5940 |
| TYROUS INGRAM, III | 2697 US 17/92, DELAND, FL 32720 | 386-738-7595 |
| JASON CORNET | 1220 LINTON BLVD, DELRAY BEACH, FL 33445 | 561-279-0498 |
| STEPHEN CORNET | 1400 S. US HWY #1, DELRAY BEACH, FL 33483 | 561-274-4976 |
| CARLTON R WADE | 14529 MILITARY TRL., DELRAY BEACH, FL 33445 | 561-495-6583 |
| JEREMY HELLE | 2190 HOWLAND BLVD, DELTONA, FL 32738 | 386-532-0046 |
| JEREMY HELLE | 131 HOWLAND BLVD., DELTONA, FL 32738 | 407-302-0100 |
| DAVID MICHAEL COSTA, JR. | 895 HARBOR BLVD., DESTIN, FL 32541 | 850-837-2261 |
| DAVID M COSTA, SR | 12830 US HWY 98 W, DESTIN, FL 32550 | 850-269-2081 |
| DAVID M COSTA, SR | 15017 USHY 98 (WALMART #1362), DESTIN, FL 32541 | 850-650-0880 |
| KIMBERLY MOULTON | 216 HWY 27 SW, DUNDEE, FL 33838 | 863-439-3390 |
| CHRISTOPHER M FROST | 2618 BAYSHORE BLVD, DUNEDIN, FL 34698 | 727-733-7271 |
| CHRISTOPHER M FROST | 1645 MAIN STREET, DUNEDIN, FL 34698 | 727-734-3166 |
| PHILLIP K WILKINS | 11232 N WILLIAMS ST, DUNNELLON, FL 34432 | 352-489-4620 |
| MICHAEL G POTAPOW JR. | 168 S US HIGHWAY 17, EAST PALATKA, FL 32131-4023 | 386-326-9818 |
| GREGORY A SYMONS | 1250 S MCCALL RD, ENGLEWOOD, FL 34223 | 941-474-9486 |
| TIMOTHY J FENTON | 20310 GRAND OAKS SHOPPES BLVD, ESTERO, FL 33928 | 239-947-6511 |
| FRANK F CHALFONT, JR. | 2800 S BAY ST, EUSTIS, FL 32726 | 352-357-5588 |
| TIMOTHY E WRIGHT | 1415 E STREET ROAD 436, FERN PARK, FL 32730 | 407-831-1636 |
| THOMAS M LISANTE | 1896 S 8TH ST, FERNANDINA BEACH, FL 32034 | 904-261-7288 |
| K SUGIE RILEY | 6030 EAST HIGHWAY 100, FLAGLER BEACH, FL 32136 | 386-439-9070 |
| CLINTON GULLEY | 33501 S. DIXIE HWY.(WM 2727), FLORIDA CITY, FL 33034 | 305-247-2979 |
| CLINTON GULLEY | 425 SE 1ST AVE, FLORIDA CITY, FL 33034 | 305-248-9285 |
| BRADLEY D ASHLIN | 1600 S STHY SEVEN, FORT LAUDERDALE, FL 33317 | 954-587-2182 |
| DANIEL ASHLIN | 1600 S ANDREWS AVE, FORT LAUDERDALE, FL 33316 | 954-525-9247 |
| DANIEL ASHLIN | 1201 STHY 84, FORT LAUDERDALE, FL 33315 | 954-527-1017 |
| DANIEL ASHLIN | 1630 S FEDERAL, FORT LAUDERDALE, FL 33316 | 954-527-1204 |
| DANIEL ASHLIN | 300 E. SUNRISE BLVD., FORT LAUDERDALE, FL 33304 | 954-763-5543 |
| LAWRENCE D HAGAN | 3120 W BROWARD BLVD, FORT LAUDERDALE, FL 33312 | 954-583-2631 |
| LAWRENCE D HAGAN | 2700 DAVIE BLVD, FORT LAUDERDALE, FL 33312 | 954-791-2830 |
| BRENT UPCHURCH | 2700 N FEDERAL HWY, FORT LAUDERDALE, FL 33306 | 954-564-2910 |
| JAMES R UPCHURCH, JR. | 2300 W SUNRISE BLVD, FORT LAUDERDALE, FL 33311 | 954-316-0007 |
| JAMES R UPCHURCH, JR. | 27 W BROWARD BLVD, FORT LAUDERDALE, FL 33301 | 954-463-7393 |
| JAMES R UPCHURCH, JR. | 929 NW 62ND ST, FORT LAUDERDALE, FL 33309 | 954-491-6363 |
| JAMES R UPCHURCH, JR. | 4032 N OCEAN BLVD, FORT LAUDERDALE, FL 33308 | 954-563-6255 |
| JAMES R UPCHURCH, JR. | 6360 NORTH FEDERAL HWY, FORT LAUDERDALE, FL 33308 | 954-771-2230 |
| JAMES R UPCHURCH, JR. | 1352 E COMMERCIAL, FORT LAUDERDALE, FL 33334 | 954-771-7171 |
| JAMES R UPCHURCH, JR. | 950 W COMMERCIAL BLVD, FORT LAUDERDALE, FL 33309 | 954-928-0910 |
| ANGEL VELIZ | 15911 SHERIDAN ST, FORT LAUDERDALE, FL 33321 | 954-252-6018 |
| ANGEL VELIZ | 1020 WESTON RD, FORT LAUDERDALE, FL 33326 | 954-384-1256 |
| MICHAEL LEE ADAMS | 7105 CONSTITUTION BLVD, FORT MYERS, FL 33912 | 239-267-7070 |

33

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHAEL LEE ADAMS | 14985 S TAMIAMI TR, FORT MYERS, FL 33912 | 239-437-4668 |
| TIMOTHY J FENTON | 17800 BEN HILL GRIFFIN PKY, FORT MYERS, FL 33913 | 239-337-9425 |
| TIMOTHY J FENTON | 13600 INDIAN PAINT LN, FORT MYERS, FL 33912 | 239-768-1030 |
| TIMOTHY J FENTON | 2955 COLONIAL BLVD, FORT MYERS, FL 33912 | 239-936-0400 |
| TIMOTHY J FENTON | 1530 COLONIAL BLVD, FORT MYERS, FL 33919 | 239-936-1424 |
| TIMOTHY J FENTON | 12290 S CLEVELND AVE, FORT MYERS, FL 33907 | 239-936-5494 |
| TIMOTHY J FENTON | 13741 N CLEVELAND AVE, FORT MYERS, FL 33903 | 239-997-1367 |
| TIMOTHY O FREDERIC | 8961 COLLEGE PKY, FORT MYERS, FL 33913 | 239-482-2930 |
| DEANA KAY HOMSI | 18500 SUMMERLIAN RD, FORT MYERS, FL 33908 | 239-267-7887 |
| SAMIR F HOMSI | 8177 DANI DR., FORT MYERS, FL 33912 | 239-275-0050 |
| SAMIR F HOMSI | 4770 COLONIAL BLVD (W*M #5034), FORT MYERS, FL 33912 | 239-275-6004 |
| SAMIR F HOMSI | 14821 SIX MILE CYPRESS (W*M #987), FORT MYERS, FL 33912 | 239-437-1836 |
| SAMIR F HOMSI | 4280 PALM BEACH BLVD, FORT MYERS, FL 33905 | 239-694-6511 |
| SAMIR F HOMSI | 3645 CLEVELAND AVE, FORT MYERS, FL 33901 | 239-936-3054 |
| DARLENE TREGUNNO | 14551 ST RT 80, FORT MYERS, FL 33905 | 239-694-0949 |
| DARLENE TREGUNNO | 11041 COLONIAL BLVD, FORT MYERS, FL 33905 | 239-561-0170 |
| BEHNAM ABRISHAMI | 4878 N KINGS HWY, FORT PIERCE, FL 34951 | 772-595-9044 |
| CHARLES SELGAS | 615 N FEDERAL HWY, FORT PIERCE, FL 33450 | 772-466-8481 |
| MICHAEL WRIGHT | 31 EGLIN PARKWAY NE, FORT WALTON BEACH, FL 32548 | 850-243-8813 |
| ROBERT J BATEMAN | 705 N SCENIC HWY, FROSTPROOF, FL 33843 | 863-635-7704 |
| CALVIN W PARIS | 9260 NW 39TH AVE, GAINESVILLE, FL 32606 | 352-374-7736 |
| JACQUELYN PARIS | 1800 NE 12TH AVE.(WM#3877), GAINESVILLE, FL 32641 | 352-271-4302 |
| JACQUELYN PARIS | 6003 NEWBERRY RD, GAINESVILLE, FL 32605 | 352-331-0864 |
| JACQUELYN PARIS | 3826 S.W. ARCHER ROAD., GAINESVILLE, FL 32608 | 352-373-3826 |
| JACQUELYN PARIS | 3418 SW WILLISTON RD., GAINESVILLE, FL 32608 | 352-373-8783 |
| JACQUELYN PARIS | 1030 E UNIVERSITY AVE, GAINESVILLE, FL 32601 | 352-376-0830 |
| JACQUELYN PARIS | 5110 NW 43RD ST, GAINESVILLE, FL 32606 | 352-376-1965 |
| JACQUELYN PARIS | 201 NW 13TH ST, GAINESVILLE, FL 32601 | 352-376-3040 |
| JACQUELYN PARIS | 2880 NW 13TH ST, GAINESVILLE, FL 32609 | 352-377-7170 |
| FRED J SCARCELLI, III | 9205 GIBSONTON DR (WM#5300), GIBSONTON, FL 33534 | 813-671-2559 |
| MICHAEL LEE ADAMS | 12055 COLLIER BLVD, GOLDEN GATE, FL 34116 | 239-455-4544 |
| MARY E HEMBREE | 1610 HIGHWAY 29S, GONZALEZ, FL 32533 | 850-937-6771 |
| DAVID AMEEN | 1165 N ORANGE AVE, GREEN COVE SPRINGS, FL 32043 | 904-284-9960 |
| CARLTON R WADE | 6000 LAKE WORTH RD, GREENACRES, FL 33463 | 561-439-1574 |
| ARTURO S LOJO VILASOA | 460 W BROAD ST, GROVELAND, FL 34736 | 352-429-9442 |
| SUSAN K O'CONNOR | 201 GULF BREEZE PKY, GULF BREEZE, FL 32561-4465 | 850-932-5039 |
| SUSAN K O'CONNOR | 3308 GULF BREEZE PARKWAY, GULF BREEZE, FL 32563-3352 | 850-934-1550 |
| BLAKE J CASPER | 5111 GULFPORT BLVD, GULFPORT, FL 33707 | 727-323-7911 |
| GARY L OERTHER | 36204 USHY 27 N, HAINES CITY, FL 33844 | 863-421-8445 |
| GARY L OERTHER | 317 HINSON AVE, HAINES CITY, FL 33844 | 863-422-6569 |
| BRADLEY D ASHLIN | 835 W. HALLANDALE BEACH BLVD., HALLANDALE, FL 33009 | 954-457-7415 |
| DANIEL ASHLIN | 111 N FEDERAL HWY, HALLANDALE, FL 33009 | 954-456-0451 |
| DIEGO MELIANS | 4300 E 4TH AVE, HIALEAH, FL 33012 | 305-823-2559 |
| JOSE A MONTES | 3350 W 18TH AVE, HIALEAH, FL 33012 | 305-825-0104 |
| JOSE A MONTES | 4185 W 16TH AVE, HIALEAH, FL 33012 | 305-826-3666 |
| JOSE A MONTES | 1675 W 49TH ST, HIALEAH, FL 33012 | 305-828-5866 |
| ALEX C RODRIGUEZ | 460 HIALEAH DRIVE, HIALEAH, FL 33012 | 305-884-8700 |
| ALEX C RODRIGUEZ | 1021 E 10TH AVE, HIALEAH, FL 33010 | 305-888-5491 |
| ROSELINA M RODRIGUEZ | 17850 NW 57TH AVENUE, HIALEAH, FL 33015 | 305-821-7727 |
| CARLTON R WADE | 11671 SE FEDERAL HWY., HOBE SOUND, FL 33455 | 772-546-2082 |
| ANTONIO J BARQUIN | 2909 USHY 19 N, HOLIDAY, FL 34691 | 727-934-7035 |
| ELISEO RINDINELLA | 151 RIDGEWOOD AVE, HOLLY HILL, FL 32117 | 386-255-5527 |
| BRADLEY D ASHLIN | 5530 S. SR #7, HOLLYWOOD, FL 33314 | 954-791-3852 |
| BRADLEY D ASHLIN | 2690 STIRLING RD, HOLLYWOOD, FL 33024 | 954-920-4446 |
| EMILIO CABRERA | 4295 N DAVIE ROAD EXT, HOLLYWOOD, FL 33024 | 954-432-3134 |
| EMILIO CABRERA | 2851 SHERIDAN ST, HOLLYWOOD, FL 33020 | 954-925-9424 |
| EMILIO CABRERA | 3247 HOLLYWOOD BLVD, HOLLYWOOD, FL 33021 | 954-981-8884 |
| DIEGO MELIANS, II | 5835 HOLLYWOOD BLVD, HOLLYWOOD, FL 33021 | 954-981-4121 |
| ANGEL VELIZ | 1900 N STATE ROAD 7, HOLLYWOOD, FL 33021 | 954-981-7288 |
| CLINTON GULLEY | 30335 S FEDERAL HWY, HOMESTEAD, FL 33030 | 305-247-6484 |
| CLINTON GULLEY, II | 2880 NE 8TH ST, HOMESTEAD, FL 33033 | 305-242-9774 |
| CLINTON GULLEY, II | 13690 BISCAYNE DR, HOMESTEAD, FL 33033 | 305-247-2704 |
| JUAN C PRADO | 3740 S SUNCOAST BLVD, HOMOSASSA, FL 34447 | 352-621-1660 |
| JOSE R HERNANDEZ | 9441 ST RD 52, HUDSON, FL 34669 | 727-863-2248 |
| MICHAEL LEE ADAMS | 406 N 15TH ST, IMMOKALEE, FL 34142 | 239-657-5255 |
| STEVEN A NISBET, JR. | 15438 SW WARFIELD BLVD, INDIANTOWN, FL 34956 | 772-597-0073 |
| MICHAEL G POTAPOW JR. | 1154 HWY 20, INTERLACHEN, FL 32148 | 386-684-1551 |
| JOSEPH D DAVID | 240 USHWY 41 S, INVERNESS, FL 34450 | 352-344-1465 |
| JOSEPH D DAVID | 2801 EAST GULF TO LAKE HWY, INVERNESS, FL 34453 | 352-344-4080 |
| JOSEPH D DAVID | 2461 E GULF TO LAKE HWY (W*M #1104), INVERNESS, FL 34453 | 352-860-0062 |
| AWILDA DUFFY | 8570 ARGYLE FOREST BLVD, JACKSONVILLE, FL 32244 | 904-777-3090 |
| WILLIAM J GARCIA | 9571 ARGYLE FOREST BLVD., JACKSONVILLE, FL 32222 | 904-779-6780 |
| ADAM GUSKE | 490 STHY 13 N, JACKSONVILLE, FL 32217 | 904-287-6220 |
| ADAM GUSKE | 4587 TOWN CENTER PARKWAY, JACKSONVILLE, FL 32246 | 904-996-1420 |
| JACQUES GUSKE | 14200 BEACH BLVD, JACKSONVILLE, FL 32250 | 904-223-3349 |
| JACQUES GUSKE | 1625 COUNTY RD 210 W, JACKSONVILLE, FL 32259 | 904-827-1400 |
| KAREN L KING | 7784 BLANDING BLVD, JACKSONVILLE, FL 32244 | 904-573-1305 |

MCDAT00002818

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| THOMAS M LISANTE | 12311 N MAIN ST, JACKSONVILLE, FL 32218 | 904-757-3565 |
| THOMAS M LISANTE | 5911 USHY 1 N, JACKSONVILLE, FL 32209 | 904-765-4016 |
| VIVIAN D MORELAND | 11310 BEACH BLVD, JACKSONVILLE, FL 32246 | 904-641-1999 |
| VIVIAN D MORELAND | 705 CHAFFEE RD S, JACKSONVILLE, FL 32221-1105 | 904-695-1161 |
| VIVIAN D MORELAND | 909 DUNN AVE, JACKSONVILLE, FL 32218 | 904-696-7278 |
| VIVIAN D MORELAND | 11130 LEM TURNER RD, JACKSONVILLE, FL 32218 | 904-765-7051 |
| VIVIAN D MORELAND | 7359 103RD ST, JACKSONVILLE, FL 32221 | 904-778-8400 |
| VIVIAN D MORELAND | 6546 NORMANDY BLVD, JACKSONVILLE, FL 32205 | 904-781-4688 |
| VIVIAN D MORELAND | 8029 NORMANDY BLVD, JACKSONVILLE, FL 32221 | 904-786-9882 |
| DAVID L MULLINS JR. | 7116 BONNEVAL RD, JACKSONVILLE, FL 32256 | 904-296-0244 |
| DAVID L MULLINS JR. | 253 STATE ST E, JACKSONVILLE, FL 32202 | 904-356-0337 |
| DAVID L MULLINS JR. | 11320 BAYMEADOWS RD E, JACKSONVILLE, FL 32256 | 904-519-8046 |
| DAVID L MULLINS, SR. | 13217 ATLANTIC BLVD, JACKSONVILLE, FL 32225 | 904-220-5412 |
| DAVID L MULLINS, SR. | 11682 SAN JOSE BLVD, JACKSONVILLE, FL 32223 | 904-262-4418 |
| DAVID L MULLINS, SR. | 10135 SAN JOSE BLVD., JACKSONVILLE, FL 32257 | 904-262-7801 |
| DAVID L MULLINS, SR. | 10420 S PHILLIPS HWY, JACKSONVILLE, FL 32217 | 904-268-4047 |
| DAVID L MULLINS, SR. | 14151 ST. AUGUSTINE RD., JACKSONVILLE, FL 32258 | 904-268-6996 |
| DAVID L MULLINS, SR. | 11230 OLD SAINT AUGUSTINE RD, JACKSONVILLE, FL 32257 | 904-292-4884 |
| DAVID L MULLINS, SR. | 5801 BEACH BLVD., JACKSONVILLE, FL 32207 | 904-396-0136 |
| DAVID L MULLINS, SR. | 4291 SOUTHSIDE BLVD, JACKSONVILLE, FL 32246 | 904-645-9200 |
| DAVID L MULLINS, SR. | 11900 ATLANTIC BLVD (W"M #5054), JACKSONVILLE, FL 32207 | 904-646-0704 |
| DAVID L MULLINS, SR. | 14030 HUBBLE RD., JACKSONVILLE, FL 32218 | 904-696-1295 |
| DAVID L MULLINS, SR. | 9841 ATLANTIC BLVD, JACKSONVILLE, FL 32225 | 904-724-0177 |
| DAVID L MULLINS, SR. | 3750 W UNIVERSITY, JACKSONVILLE, FL 32217 | 904-737-8821 |
| DAVID L MULLINS, SR. | 8590 BAY MEADOWS RD, JACKSONVILLE, FL 32256 | 904-739-3424 |
| DAVID L MULLINS, SR. | 1001 N UNIVERSITY BLVD, JACKSONVILLE, FL 32211 | 904-744-4527 |
| DAVID L MULLINS, SR. | 5320 NORWOOD AVE., JACKSONVILLE, FL 32208 | 904-768-4000 |
| DAVID L MULLINS, SR. | 10991-1 SAN JOSE BLVD (W"M #1082), JACKSONVILLE, FL 32223 | 904-886-4418 |
| DAVID L MULLINS, SR. | 12100 LEM TURNER RD (W"M #1219), JACKSONVILLE, FL 32218 | 904-924-2555 |
| JAMES R VAN LAERE | 1768 DAVIS ST, JACKSONVILLE, FL 32209 | 904-356-1981 |
| JAMES R VAN LAERE | 5451 ROOSEVELT BLVD, JACKSONVILLE, FL 32210 | 904-389-8712 |
| JAMES R VAN LAERE | 3143 EMERSON ST, JACKSONVILLE, FL 32221 | 904-396-4477 |
| JAMES R VAN LAERE | 3552 BLANDING BLVD, JACKSONVILLE, FL 32210 | 904-771-0130 |
| JAMES R VAN LAERE | NAX JAX-ASAX & SARATOGA, JACKSONVILLE, FL 32212 | 904-777-0127 |
| JAMES R VAN LAERE | 454 CASSAT AVE, JACKSONVILLE, FL 32254 | 904-781-1197 |
| JAMES R VAN LAERE | 6830 NORMANDY BLVD (W"M #1083), JACKSONVILLE, FL 32205 | 904-783-3692 |
| JAMES R VAN LAERE | 6767 103RD STREET(WM#1090), JACKSONVILLE, FL 32210 | 904-854-4580 |
| ALISON ZAYAS-BAZAN | 8808 BEACH BLVD (W"M #1173), JACKSONVILLE, FL 32216 | 904-641-2019 |
| ALISON ZAYAS-BAZAN | 2707 MONUMENT RD, JACKSONVILLE, FL 32225 | 904-646-4319 |
| ALISON ZAYAS-BAZAN | 1441 HUTCHINSON DR. (W"M #1444, JACKSONVILLE, FL 32211 | 904-727-7844 |
| ALISON ZAYAS-BAZAN | 6030 FORT CAROLINE RD, JACKSONVILLE, FL 32277 | 904-744-2944 |
| ALISON ZAYAS-BAZAN | 7245 MERRILL RD, JACKSONVILLE, FL 32277 | 904-744-8351 |
| JACQUES GUSKE | 51 S 3RD ST, JACKSONVILLE BEACH, FL 32250 | 904-249-4766 |
| JACQUES GUSKE | 317 MARSH LANDING PKWY, JACKSONVILLE BEACH, FL 32250 | 904-273-5120 |
| DAVID L MULLINS, SR. | 13490 BEACH BLVD., JACKSONVILLE BEACH, FL 32224 | 904-821-1-156 |
| CARLTON R WADE | 10030 INDIAN TOWN RD, JUPITER, FL 33468 | 561-743-8434 |
| CARLTON R WADE | 181 N US 1, JUPITER, FL 33458 | 561-746-2529 |
| JOAN BAUCOM | 3704 N ROOSEVELT BLVD, KEY WEST, FL 33040 | 305-296-5800 |
| MICHAEL G POTAPOW JR. | 7370 SR 100, KEYSTONE HEIGHT, FL 32656 | 352-473-2288 |
| ROGER W MORTON | 4444 W VINE ST (WM#0817), KISSIMMEE, FL 34746-5315 | 407-390-9121 |
| ROGER W MORTON | 3191 S JOHN YOUNG PARKWAY, KISSIMMEE, FL 34746 | 407-933-4388 |
| ROGER W MORTON | 2110 E IRLO BRONSON MEMORIAL HWY, KISSIMMEE, FL 34744 | 407-933-8007 |
| ALLISON M MORTON-PEEPLES | 3845 PLEASANT HILL RD., KISSIMMEE, FL 34746 | 321-697-5680 |
| STEVEN NISBET | 21 HICKPOCHEE (STATE RTE 80), LA BELLE, FL 33935 | 863-675-0499 |
| KEVIN POTAPOW | 452 N US HWY #27/441, LADY LAKE, FL 32159 | 352-674-1100 |
| CARLTON R WADE | 130 N. CONGRESS (WM#3348), LAKE PARK, FL 33403 | 561-845-3246 |
| ROBERT J BATEMAN | 416 W CENTRAL AVE, LAKE WALES, FL 33853 | 863-676-3234 |
| ROBERT J BATEMAN | 2500 RIDGE WAY, LAKE WALES, FL 33859-7802 | 863-676-4742 |
| ROBERT J BATEMAN | 1978 STATE ROUTE 60, LAKE WALES, FL 33853 | 863-676-8110 |
| JASON CORNET | 3671 S CONGRESS, LAKE WORTH, FL 33460 | 561-968-8484 |
| MICHELE K HEISNER | 2501 N DIXIE HWY, LAKE WORTH, FL 33460 | 561-582-1174 |
| CARLTON R WADE | 7793 LAKE WORTH RD, LAKE WORTH, FL 33467 | 561-721-1565 |
| BRUCE E REID | 2606 HWY 92 E, LAKELAND, FL 33801 | 863-665-1464 |
| BRUCE E REID | 1715 BARTOW RD, LAKELAND, FL 33801 | 863-688-9200 |
| ROSEMARY W REID | 4721 S FLORIDA AVE, LAKELAND, FL 33813 | 863-644-2205 |
| ROSEMARY W REID | 2210 HWY #540A, LAKELAND, FL 33813 | 863-644-7900 |
| ROSEMARY W REID | 1805 SHEPHERD RD, LAKELAND, FL 33811 | 863-646-4060 |
| ROSEMARY W REID | 4220 CLUBHOUSE RD, LAKELAND, FL 33812 | 863-646-4685 |
| ROSEMARY W REID | 2735 S FLORIDA AVE, LAKELAND, FL 33803 | 863-682-1688 |
| LANNY G SUMPTER | 5325 FRONTAGE RD S, LAKELAND, FL 33815-0902 | 863-603-0230 |
| LANNY G SUMPTER | 2815 N USHY 98, LAKELAND, FL 33805 | 863-686-3917 |
| LANNY G SUMPTER | 1211 ARIANA ST, LAKELAND, FL 33803 | 863-687-9631 |
| LANNY G SUMPTER | 715 E MEMORIAL BLVD, LAKELAND, FL 33801 | 863-688-6265 |
| JUAN VAZQUEZ | 5185 S JEFFERSON, LAMONT, FL 32344 | 850-997-4979 |
| JOSE R HERNANDEZ | 2420 LAND OLAKES BLVD, LAND O'LAKES, FL 34639 | 813-949-7234 |
| JASON CORNET | 1450 W LANTANA RD, LANTANA, FL 33462 | 561-582-5495 |
| CARLTON R WADE | 6342 LANTANA RD, LANTANA, FL 33463 | 561-641-6717 |

35

MCDAT00002819

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ANTONIO J BARQUIN | 7901 ULMERTON RD, LARGO, FL 33771 | 727-531-4841 |
| DONAVON GROEN | 13875 WALSINGHAM RD, LARGO, FL 33774 | 727-595-7582 |
| INES GROEN | 12976 SEMINOLE BLVD., LARGO, FL 33778 | 727-581-5282 |
| INES GROEN | 1590 MISSOURI AVE, LARGO, FL 33770 | 727-584-3122 |
| MARK SALEBRA | 2675 ROOSEVELT BLVD., LARGO, FL 33760 | 727-532-9994 |
| MARK SALEBRA | 1250 W BAY DR, LARGO, FL 33770 | 727-581-9626 |
| MARK SALEBRA | 2300 E BAY DR, LARGO, FL 33771 | 727-584-5985 |
| JAMES R UPCHURCH, JR. | 4398 N STHY 7, LAUDERDALE LAKES, FL 33313 | 954-739-8040 |
| LAWRENCE D HAGAN | 1140 40TH AVE., LAUDERHILL, FL 33313 | 954-583-5226 |
| JAMES R UPCHURCH, JR. | 5510 W OAKLAND PARK BLVD, LAUDERHILL, FL 33313 | 954-777-3445 |
| RACHEL PRADO MILLAN | 1988 N LECANTO HWY, LECANTO, FL 34461 | 352-527-1990 |
| FRANK F CHALFONT, JR. | 10420 USHY 441 S, LEESBURG, FL 34788 | 352-343-4121 |
| FRANK F CHALFONT, JR. | 27422 US HWY #27, LEESBURG, FL 34748 | 352-365-6595 |
| FRANK F CHALFONT, JR. | 1012 N 14TH ST, LEESBURG, FL 34748 | 352-787-8991 |
| DARLENE TREGUNNO | 2523 LEE BLVD (W*M #2237), LEHIGH ACRES, FL 33971 | 239-369-0060 |
| DARLENE TREGUNNO | 1245 HOME STEAD ROAD NORTH, LEHIGH ACRES, FL 33936 | 239-369-4393 |
| RANDY S SMITH | 4830 N FEDERAL HWY, LIGHTHOUSE POINT, FL 33064 | 954-427-8141 |
| FRED J SCARCELLI, III | 16701 FISHHAWK BLVD, LITHIA, FL 33547 | 813-655-3409 |
| ROBERT J ALLEGROE | 6820 N ORANGE BLOSSOM TRL., OCALHAUT, FL 32810 | 407-291-7352 |
| FRANK F CHALFONT, JR. | 900 W STATE ROUTE 434, LONGWOOD, FL 32750-5193 | 407-261-0195 |
| TIMOTHY E WRIGHT | 290 N HWY 17 AND 92, LONGWOOD, FL 32750 | 407-834-3770 |
| MICHELE K HEISNER | 15880 ORANGE BLVD, LOXAHATCHEE, FL 33470 | 561-791-8591 |
| BLAKE J CASPER | 17757 N. DALE MABRY, LUTZ, FL 33548 | 813-968-6585 |
| JOSE R HERNANDEZ | 106 CRYSTAL GROVE BLVD, LUTZ, FL 33549 | 813-948-8610 |
| BLAKE J CASPER | 650-150TH AVENUE, MADEIRA BEACH, FL 33708 | 727-392-6302 |
| DENNIS W LAREAU | 466 E BASE ST, MADISION, FL 32340-2768` | 850-973-2963 |
| DENNIS W LAREAU | 6375 S. SR #53, MADISON, FL 32340 | 850-973-2498 |
| TIMOTHY E WRIGHT | 228 S ORLANDO AVE, MAITLAND, FL 32751 | 407-599-2944 |
| JOAN BAUCOM | 5595 OVERSEAS HWY, MARATHON, FL 33050 | 305-743-0230 |
| MICHAEL LEE ADAMS | 899 N COLLIER BLVD, MARCO ISLAND, FL 34145 | 239-642-8899 |
| JAMES R UPCHURCH, JR. | 5367 W ATLANTIC BLVD, MARGATE, FL 33063 | 954-972-6530 |
| DENNIS W LAREAU | 2090 HIGHWAY 71, MARIANNA, FL 32448-5357 | 850-482-5622 |
| DENNIS W LAREAU | 4194 W LAFAYETTE ST, MARIANNA, FL 32446-8237 | 850-526-3744 |
| MICHAEL WRIGHT | 440 MARY ESTHER, MARY ESTHER, FL 32569-0579 | 850-244-2224 |
| MICHAEL WRIGHT | 2199 W HWY 98, MARY ESTHER, FL 32569 | 850-581-0176 |
| SAMUEL R HOUSTON | 1200 SARNO RD, MELBOURNE, FL 32935 | 321-254-4267 |
| SAMUEL R HOUSTON | 25 W HIBISCUS BLVD, MELBOURNE, FL 32901 | 321-727-1403 |
| SAMUEL R HOUSTON | 235 PALM BAY RD W, MELBOURNE, FL 32904 | 321-956-0577 |
| JESUS RODRIGUEZ | 1005 EAU GALLIE CSWY, MELBOURNE, FL 32937 | 321-777-7501 |
| SATURNINO RODRIGUEZ | 6420 N WICKHAM RD, MELBOURNE, FL 32940 | 321-242-5758 |
| SATURNINO RODRIGUEZ | 1980 WICKHAM RD, MELBOURNE, FL 32925 | 321-242-6768 |
| SATURNINO RODRIGUEZ | 8280 WICKHAM RD, MELBOURNE, FL 32940 | 321-242-7298 |
| DAWN L SALAZAR | 8500 N WICKHAM RD (WALMART #3538), MELBOURNE, FL 32940 | 321-242-8681 |
| DAWN L SALAZAR | 1000 N COURTENAY BLVD, MERRITT ISLAND, FL 32953 | 321-452-1853 |
| DANIEL ASHLIN | 15096 NW 7TH, MIAMI, FL 33168 | 305-681-5719 |
| EMILIO CABRERA | 3501 BISCAYNE BLVD, MIAMI, FL 33181 | 305-573-6064 |
| EMILIO CABRERA | 20101 NW 2ND AVE, MIAMI, FL 33169 | 305-652-5933 |
| EMILIO CABRERA | 10775 NW 27TH AVE, MIAMI, FL 33167 | 305-681-5444 |
| EMILIO CABRERA | 8116 BISCAYNE BLVD, MIAMI, FL 33138 | 305-756-0400 |
| EMILIO CABRERA | 9250 NW 7TH AVE, MIAMI, FL 33150 | 305-759-1042 |
| EMILIO CABRERA | 8050 NW 27TH AVE, MIAMI, FL 33147 | 305-836-4792 |
| EMILIO CABRERA | 610 NE 125TH ST, MIAMI, FL 33181 | 305-899-2882 |
| EMILIO CABRERA | 18350 NE 18TH RD, MIAMI, FL 33179 | 305-940-0454 |
| ANTHONY A GREENWOOD | 12198 SW 117TH AVE, MIAMI, FL 33186 | 305-232-4665 |
| ANTHONY A GREENWOOD | 2200 NW 36TH ST, MIAMI, FL 33142 | 305-633-1385 |
| ANTHONY A GREENWOOD | 599 NW 62ND ST, MIAMI, FL 33150 | 305-751-5636 |
| ANTHONY A GREENWOOD | 8505 NW 186TH ST, MIAMI, FL 33015 | 305-829-5113 |
| CLINTON GULLEY, II | 20315 OLD CUTLER, MIAMI, FL 33189 | 305-235-5600 |
| LEONARDO LOPEZ, JR. | 13708 SW 152ND ST, MIAMI, FL 33177 | 305-232-2860 |
| LEONARDO LOPEZ, JR. | 18340 SW 137TH AVE., MIAMI, FL 33177 | 305-235-5573 |
| LEONARDO LOPEZ, JR. | 13101 N. KENDALL DRIVE, MIAMI, FL 33186 | 305-386-3998 |
| LEONARDO LOPEZ, JR. | 15715 SW 88TH ST, MIAMI, FL 33193 | 305-387-4249 |
| LEONARDO LOPEZ, JR. | 15295 SW 104TH ST, MIAMI, FL 33196 | 305-388-0560 |
| LEONARDO LOPEZ, JR. | 2940 SW 8TH ST, MIAMI, FL 33135 | 305-541-4768 |
| LEONARDO LOPEZ, JR. | 11500 SW 88TH ST, MIAMI, FL 33156 | 305-595-2347 |
| LEONARDO LOPEZ, JR. | 9681 SW 72ND ST, MIAMI, FL 33173 | 305-598-4933 |
| ALEXANDER MENENDEZ | 9501 NW 41ST ST, MIAMI, FL 33178 | 305-594-7530 |
| PEDRO MENENDEZ | 11301 SW 40TH ST, MIAMI, FL 33165 | 305-223-0179 |
| PEDRO MENENDEZ | 14699 SW 42TH ST, MIAMI, FL 33175 | 305-226-2422 |
| PEDRO MENENDEZ | 5640 NW 7TH ST, MIAMI, FL 33126 | 305-262-3961 |
| PEDRO MENENDEZ | 7901 SW 40TH ST, MIAMI, FL 33155 | 305-264-1244 |
| PEDRO MENENDEZ | 9341 SW 56TH ST, MIAMI, FL 33165 | 305-270-1943 |
| PEDRO MENENDEZ | 15710 SW 56 ST, MIAMI, FL 33193 | 305-383-1447 |
| PEDRO MENENDEZ | 13702 SW 56TH ST, MIAMI, FL 33175 | 305-387-1356 |
| PEDRO MENENDEZ | 2405 NW 87TH AVE, MIAMI, FL 33126 | 305-468-1822 |
| PEDRO MENENDEZ | 11390 NW 41ST STREET, MIAMI, FL 33172 | 305-471-6809 |
| PEDRO MENENDEZ | 8403 NW 12TH ST, MIAMI, FL 33172 | 305-477-3163 |

MCDAT00002820

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PEDRO MENENDEZ | 8651 NW 13TH TERRACE (W*M #2091), MIAMI, FL 33126 | 305-592-8220 |
| PEDRO MENENDEZ | 7405 NW 36TH ST, MIAMI, FL 33166 | 305-593-0376 |
| PEDRO MENENDEZ | 5700 NW 79TH AVE, MIAMI, FL 33166 | 305-599-2660 |
| PEDRO MENENDEZ | 1 MIAD TERMINAL J - 2ND FLOOR, 2K33, MIAMI, FL 33122 | 305-876-0980 |
| PEDRO MENENDEZ | 7570 NW 104 AVE, MIAMI, FL 33186 | 786-725-5752 |
| JOSE A MONTES | 14401 S DIXIE HWY, MIAMI, FL 33176 | 305-238-2615 |
| JOSE A MONTES | 1400 SW 8TH ST, MIAMI, FL 33135 | 305-285-0974 |
| JOSE A MONTES | 3280 CORAL WAY, MIAMI, FL 33145 | 305-444-5466 |
| ALEX C RODRIGUEZ | 2300 SW 87TH AVE, MIAMI, FL 33165 | 305-220-0024 |
| ALEX C RODRIGUEZ | 11990 SW 8TH ST, MIAMI, FL 33184 | 305-221-8542 |
| ALEX C RODRIGUEZ | 9850 SW 8TH ST, MIAMI, FL 33174 | 305-223-8687 |
| ALEX C RODRIGUEZ | 14670 SW 8TH ST., MIAMI, FL 33184 | 305-228-4343 |
| ALEX C RODRIGUEZ | 12185 SW 26TH ST, MIAMI, FL 33175 | 305-229-2005 |
| ALEX C RODRIGUEZ | 7281 S.W. 8TH STREET, MIAMI, FL 33144-4653 | 305-261-3441 |
| ALEX C RODRIGUEZ | 345 NE 2ND AVE, MIAMI, FL 33132 | 305-371-8161 |
| GABRIEL M RODRIGUEZ | 5851 NW 177TH ST. (W*M #1590), MIAMI, FL 33015 | 305-362-5633 |
| ROSELINA M RODRIGUEZ | 7995 WEST FLAGLER STREET, MIAMI, FL 33144-2201 | 305-265-0177 |
| ROSELINA M RODRIGUEZ | 4180 SW 9TH ST, MIAMI, FL 33134 | 305-443-9366 |
| ROSELINA M RODRIGUEZ | 1930 OPA LOCKA BLVD, MIAMI, FL 33167 | 305-685-8855 |
| ROSELINA M RODRIGUEZ | 299 SW 8TH ST, MIAMI, FL 33130 | 305-856-6770 |
| EMILIO CABRERA | 1601 ALTON RD, MIAMI BEACH, FL 33139-2420 | 305-672-7055 |
| EMILIO CABRERA | 1650 WASHINGTON AVE, MIAMI BEACH, FL 33139 | 305-672-8031 |
| EMILIO CABRERA | 17950 NW 2ND AVE (WM#3397), MIAMI GARDENS, FL 33169 | 305-654-0823 |
| OSCAR A RODRIGUEZ | 19501 NW 27TH AVE.(WM 3311), MIAMI GARDENS, FL 33056 | 305-627-6638 |
| DIEGO MELIANS | 7435 MIAMI LAKES DR W, MIAMI LAKES, FL 33014 | 305-824-0800 |
| PETER JOHN MENENDEZ | 4999 NW 36TH ST, MIAMI SPRINGS, FL 33166 | 305-885-7698 |
| AWILDA DUFFY | 561 PLANTATION DR, MIDDLEBURG, FL 32068 | 904-276-3948 |
| AWILDA DUFFY | 2485 BLANDING BLVD, MIDDLEBURG, FL 32068 | 904-282-9303 |
| MICHAEL DORSO | 6485 CAROLINE ST, MILTON, FL 32570 | 850-623-5801 |
| MICHAEL DORSO | 2807 AVALON BLVD, MILTON, FL 32583 | 850-994-7060 |
| SATURNINO RODRIGUEZ | 4305 MAIN, MIMS, FL 32754 | 321-264-9004 |
| ANIA NITZSCHE | 901 N. US HWY #27, MINNEOLA, FL 34715 | 352-241-6795 |
| ANGEL VELIZ | 14301 MIRAMAR PKWY, MIRAMAR, FL 33027 | 954-447-6337 |
| ANGEL VELIZ | 17001 MIRAMAR PARKWAY, MIRAMAR, FL 33027 | 954-499-8679 |
| ROBERT J BATEMAN | 205 E CANAL, MULBERRY, FL 33860 | 863-425-2660 |
| ROSEMARY W REID | 6900 N CHURCH AVE (W*M #5035), MULBERRY, FL 33860 | 863-701-9887 |
| MICHAEL LEE ADAMS | 4245 N TAMIAMI TRL., NAPLES, FL 34103-3104 | 239-262-2243 |
| MICHAEL LEE ADAMS | 15291 COLLIER BLVD, NAPLES, FL 34119 | 239-304-1530 |
| MICHAEL LEE ADAMS | 4704 GOLDEN GATE PKY, NAPLES, FL 34116 | 239-348-1558 |
| MICHAEL LEE ADAMS | 6065 PINE RIDGE ROAD EXT, NAPLES, FL 34102 | 239-352-2009 |
| MICHAEL LEE ADAMS | 8875 DAVIS BLVD., NAPLES, FL 34104 | 239-455-7745 |
| MICHAEL LEE ADAMS | 9885 COLLIER BLVD (WM#5055), NAPLES, FL 34104 | 239-455-9899 |
| MICHAEL LEE ADAMS | 5465 N AIRPORT RD, NAPLES, FL 34109 | 239-566-2004 |
| MICHAEL LEE ADAMS | 5616 TAVILLA CIR, NAPLES, FL 34110 | 239-593-6055 |
| MICHAEL LEE ADAMS | 11411 N TAMIAMI TRL., NAPLES, FL 34110 | 239-597-3489 |
| MICHAEL LEE ADAMS | 5420 JULIET BLVD. (WM#5391), NAPLES, FL 34110 | 239-597-8942 |
| MICHAEL LEE ADAMS | 12615 E TAMIAMI TRL., NAPLES, FL 34113 | 239-732-0117 |
| MICHAEL LEE ADAMS | 2886 E TAMIAMI TRL, NAPLES, FL 34112 | 239-774-3931 |
| BURTON JOHNSON | 26601 USHY 1, NARANJA, FL 33032 | 305-258-0341 |
| DAVID M COSTA, SR | 9360 NAVARRE PKWY, NAVARRE, FL 32563 | 850-939-1933 |
| DAVID M COSTA, SR | 8644 NAVARRE PKY, NAVARRE, FL 32566-2163 | 850-939-8711 |
| JOSE R HERNANDEZ | 8937 RANCHO DEL RIO, NEW PORT RICHEY, FL 34655 | 727-375-2220 |
| JOSE R HERNANDEZ | 7226 COUNTRY ROAD 54, NEW PORT RICHEY, FL 34653 | 727-376-1366 |
| JOSE R HERNANDEZ | 11367 RIDGE RD, NEW PORT RICHEY, FL 34654 | 727-856-3029 |
| JOSE R HERNANDEZ | 9121 LITTLE ROAD, NEW PORT RICHEY, FL 34654 | 727-862-7482 |
| JUAN C PRADO | 5309 USHY 19S, NEW PORT RICHEY, FL 34652 | 727-847-2470 |
| SUSAN H MARTIN | 1846 HWY 44, NEW SMYRNA BEACH, FL 32168 | 386-423-3444 |
| SUSAN H MARTIN | 3181 SR #44, NEW SMYRNA BEACH, FL 32168 | 386-427-2753 |
| SUSAN H MARTIN | 1704 S DIXIE FWY, NEW SMYRNA BEACH, FL 32168 | 386-428-5115 |
| CALVIN W PARIS | 14124 W. NEWBERRY RD, NEWBERRY, FL 32669 | 352-331-1108 |
| AMY C KILLEBREW | 1090 E. JOHN SIMS PKWY., NICEVILLE, FL 32578 | 850-678-1844 |
| STEVEN R KILLEBREW | 4570 HWY 20, NICEVILLE, FL 32588 | 850-897-7353 |
| VERA INGRAM | 102 E INTERNATIONAL SPEEDWAY BLVD, NORTH DE LAND, FL 32724 | 386-738-5688 |
| TIMOTHY O FREDERIC | 6431 BAYSHORE RD. N., NORTH FORT MYERS, FL 33917 | 239-543-2269 |
| FRED J FREDERIC ESTATE | 545 PINE ISLAND RD, NORTH FORT MYERS, FL 33903 | 239-656-1006 |
| JAMES R UPCHURCH, JR. | 7520 SOUTHGATE BLVD, NORTH LAUDERDALE, FL 33068 | 954-726-3777 |
| JAMES R UPCHURCH, JR. | 7200 W MCNAB RD, NORTH LAUDERDALE, FL 33068 | 954-726-6340 |
| EMILIO CABRERA | 13000 BISCAYNE BLVD STE 204, NORTH MIAMI, FL 33181 | 305-899-9578 |
| EMILIO CABRERA | 2201 NE 163RD ST, NORTH MIAMI, FL 33160 | 305-948-9081 |
| ANTHONY A GREENWOOD | 11899 N W 7TH AVENUE, NORTH MIAMI, FL 33168 | 305-953-0612 |
| EMILIO CABRERA | 200 NE 167TH ST, NORTH MIAMI BEACH, FL 33162 | 305-940-2092 |
| EMILIO CABRERA | 1425 NE 163RD STREET (WM#3235), NORTH MIAMI BEACH, FL 33162 | 305-945-5287 |
| CARLTON R WADE | 12025 USHY 1, NORTH PALM BEACH, FL 33408 | 561-626-9529 |
| RYLAND LOVETT | 14805 TAMIAMI TRL, NORTH PORT, FL 34287 | 941-423-2579 |
| RICHARD M LOVETT | 1013 FRONT PLACE, NORTHPORT, FL 34287 | 941-429-7820 |
| LAWRENCE D HAGAN | 265 W OAKLAND PARK BLVD, OAKLAND PARK, FL 33311 | 954-565-8881 |
| JAMES R UPCHURCH, JR. | 3073 W OAKLAND PARK BLVD, OAKLAND PARK, FL 33306 | 954-733-6839 |

MCDAT00002821

# EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MARK F BABALIAN | 4880 E SILVER SPRINGS BLVD (WM#1847), OCALA, FL 34470 | 352-236-6669 |
| MARK F BABALIAN | 7562 SE MARICAMP RD., OCALA, FL 34472 | 352-680-1919 |
| LORI M FINDLAY | 2095 SW 484, OCALA, FL 34473 | 352-307-0828 |
| LORI M FINDLAY | 3595 W SILVER SPRINGS BLVD, OCALA, FL 34475 | 352-351-3233 |
| LORI M FINDLAY | 3215 E SILVER SPRINGS BLVD, OCALA, FL 34470 | 352-629-3215 |
| LORI M FINDLAY | 2015 S PINE ST, OCALA, FL 34474 | 352-629-4848 |
| LORI M FINDLAY | 3223 SE MARICAMP RD, OCALA, FL 34471 | 352-694-5522 |
| LORI M FINDLAY | 2827 SW 27TH AVE, OCALA, FL 34474 | 352-861-7300 |
| WILLIAM FINDLAY | 4110 SW 38TH CT, OCALA, FL 34474 | 352-351-3208 |
| JUAN C PRADO | 2600 NW 46TH TERR, OCALA, FL 34482 | 352-861-0800 |
| NICOLE R WARING | 4150 HWY 326, OCALA, FL 34482 | 352-690-6009 |
| NICOLE R WARING | 3455 N PINE AVE, OCALA, FL 34475 | 352-840-9595 |
| PHILLIP K WILKINS | 8240 S.R. 200, OCALA, FL 34481 | 352-854-4005 |
| ROBERT J ALLEGROE | 11131 W COLONIAL DRIVE, OCOEE, FL 34761 | 407-877-7272 |
| JAMES M GILCHRIST | 9010 W. COLONIAL DR., OCOEE, FL 34761 | 407-253-4379 |
| ANIA NITZSCHE | 1620 E SILVERSTAR RD, OCOEE, FL 34761 | 407-298-3755 |
| ANIA NITZSCHE | 2281 OCOEE APOPKA RD, OCOEE, FL 34761 | 407-656-0651 |
| JOSE R HERNANDEZ | 16250 SR #54, ODESSA, FL 33556 | 813-926-7653 |
| JENNIE ILLAS RINCON | 8506 GUNN HWY, ODESSA, FL 33556 | 813-920-5422 |
| BLAKE J CASPER | 4085 TAMPA RD, OLDSMAR, FL 34677 | 813-855-5016 |
| JEREMY HELLE | 2406 ENTERPRISE RD, ORANGE CITY, FL 32763 | 386-775-7774 |
| EUGENE J KING | 1083 BLANDING BLVD, ORANGE PARK, FL 32065 | 904-272-0751 |
| EUGENE J KING | 899 BLANDING BLVD,(W*M #1225), ORANGE PARK, FL 32065 | 904-276-0062 |
| KAREN L KING | 428 PARK AVE, ORANGE PARK, FL 32073 | 904-264-1920 |
| KAREN L KING | 372 BLANDING BLVD, ORANGE PARK, FL 32073 | 904-272-6319 |
| JAMES R VAN LAERE | 5000-85 HIGHWAY 17, ORANGE PARK, FL 32073 | 904-278-8481 |
| DANA BASICH | 7409 E COLONIAL, ORLANDO, FL 32807 | 407-281-6606 |
| DANA BASICH | 10026 CURRY FORD RD., ORLANDO, FL 32829 | 407-382-5720 |
| FRANK F CHALFONT, JR. | 1028 W LEE RD, ORLANDO, FL 32810 | 407-647-1615 |
| JAMES M GILCHRIST | 4075 MILLENIA BLVD, ORLANDO, FL 32839 | 407-226-1622 |
| JAMES M GILCHRIST | 5218 SILVER STAR RD, ORLANDO, FL 32808 | 407-298-5950 |
| JAMES M GILCHRIST | 2503 N JOHN YOUNG PKWY, ORLANDO, FL 32804 | 407-299-4291 |
| JAMES M GILCHRIST | 3800 LB MCLEOD RD, ORLANDO, FL 32805 | 407-426-9898 |
| JAMES M GILCHRIST | 830 S ORANGE BLOSSOM TRL, ORLANDO, FL 32805 | 407-648-1846 |
| JAMES M GILCHRIST | 9303 JEFF FUQUA BLVD #5158, ORLANDO, FL 32827 | 407-825-7331 |
| JAMES M GILCHRIST | 5145 S JOHN YOUNG PARKWAY, ORLANDO, FL 32839 | 407-851-5699 |
| JAMES M GILCHRIST | 2701 E COLONIAL DR, ORLANDO, FL 32803 | 407-898-6879 |
| SHELA GILCHRIST | 6927 SILVER STAR RD, ORLANDO, FL 32818 | 407-295-1001 |
| GARY L OERTHER | 7055 NARCOOSSEE RD., ORLANDO, FL 32829 | 407-218-4031 |
| GARY L OERTHER | TURKEY LAKE RD. & SAND LAKE RD. WM#4332, ORLANDO, FL 32819 | 407-218-4140 |
| GARY L OERTHER | 7344 W SAND LAKE RD, ORLANDO, FL 32819 | 407-264-0770 |
| GARY L OERTHER | 5685 S SEMORAN BLVD, ORLANDO, FL 32822 | 407-275-3827 |
| GARY L OERTHER | 2500 S KIRKMAN RD (WM#1220), ORLANDO, FL 32811 | 407-290-5892 |
| GARY L OERTHER | 2944 S KIRKMAN RD, ORLANDO, FL 32811 | 407-296-6265 |
| GARY L OERTHER | 1411 S HIAWASSEE, ORLANDO, FL 32835 | 407-298-9366 |
| GARY L OERTHER | 6195 W COLONIAL DR, ORLANDO, FL 32808 | 407-299-3920 |
| GARY L OERTHER | 5401 ALTAMIRA DR, ORLANDO, FL 32819 | 407-345-9477 |
| GARY L OERTHER | 6875 SANDLAKE RD, ORLANDO, FL 32819 | 407-351-2185 |
| GARY L OERTHER | 5400 KIRKMAN RD, ORLANDO, FL 32819 | 407-352-1528 |
| GARY L OERTHER | 8101 S JOHN YOUNG PKY WM#908, ORLANDO, FL 32819 | 407-354-3807 |
| GARY L OERTHER | 4066 SEMORAN BLVD, ORLANDO, FL 32822 | 407-380-1907 |
| GARY L OERTHER | 3830 S ORANGE BLOSSOM TRL, ORLANDO, FL 32809 | 407-839-3840 |
| GARY L OERTHER | 2504 S ORANGE AVE, ORLANDO, FL 32806 | 407-841-9472 |
| GARY L OERTHER | 5890 S ORANGE BLOSSOM, ORLANDO, FL 32809 | 407-855-0423 |
| GARY L OERTHER | 8060 S ORANGE AVE, ORLANDO, FL 32809 | 407-855-6273 |
| GARY L OERTHER | 5175 S CONWAY RD, ORLANDO, FL 32812 | 407-856-6350 |
| GARY L OERTHER | 8475 S ORANGE BLOS TRL, ORLANDO, FL 32809 | 407-857-1980 |
| GREGG OERTHER | 8175 S. JOHN YOUNG PKWY., ORLANDO, FL 32839 | 407-218-4199 |
| GREGG OERTHER | 3713 MC COY RD, ORLANDO, FL 32812 | 407-859-0431 |
| JOHN J PETRAKIS | 401 S. AVALON PARK BLVD, ORLANDO, FL 32828 | 407-382-6133 |
| JOHN J PETRAKIS | 16290 E COLONIAL DR, ORLANDO, FL 32820 | 407-568-5085 |
| JOHN J PETRAKIS | 4294 N. ALAFAYA TR., ORLANDO, FL 32817 | 407-658-0579 |
| LUIS VELEZ | 12301 E COLONIAL DR, ORLANDO, FL 32826 | 407-208-0441 |
| LUIS VELEZ | 11250 E COLONIAL DR (WM#890), ORLANDO, FL 32817 | 407-273-3413 |
| LUIS VELEZ | 10413 E COLONIAL DR, ORLANDO, FL 32817 | 407-282-5575 |
| LUIS VELEZ | 12300 LAKE UNDERHILL RD, ORLANDO, FL 32828 | 407-382-4490 |
| MICHAEL R YONTZ | 11382 US HWY 441, ORLANDO, FL 32837 | 407-240-7594 |
| MICHAEL R YONTZ | 3005 WEST COLONIAL DRIVE, ORLANDO, FL 32808 | 407-294-7120 |
| TYROUS INGRAM, III | 105 INTERCHANGE BLVD, ORMOND BEACH, FL 32174 | 386-672-3798 |
| VICTOR H PAPPA | 100 S NOVA RD, ORMOND BEACH, FL 32174 | 386-677-1762 |
| K SUGIE RILEY | 1530 USHY 1, ORMOND BEACH, FL 32174 | 386-677-2303 |
| JOHN J PETRAKIS | 1920 W SR 426, OVIEDO, FL 32765 | 407-365-7641 |
| JOHN J PETRAKIS | 1605 E MITCHELL HAMMOCK RD, OVIEDO, FL 32765 | 407-977-9086 |
| BRIAN R WRIGHT | 2849 CLAYTON CROSSING WAY, OVIEDO, FL 32765 | 407-695-0170 |
| MARY A DORSO | 5004 HIGHWAY 90, PACE, FL 32571 | 850-994-3029 |
| MICHAEL DORSO | 3540 HWY 90, PACE, FL 32571 | 850-994-2348 |
| MICHAEL G POTAPOW JR. | 1024 S HWY 19 (W*M #551), PALATKA, FL 32177 | 386-325-8187 |

38

MCDAT00002822

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHAEL G POTAPOW JR. | 2627 REID ST, PALATKA, FL 32177 | 386-328-2092 |
| SAMUEL R HOUSTON | 3475 BAYSIDE LAKES BLVD, PALM BAY, FL 32909 | 321-409-5007 |
| SAMUEL R HOUSTON | 1040 MALABAR RD (WM#5455), PALM BAY, FL 32905 | 321-984-2232 |
| CARLTON R WADE | 3805 N LAKE BLVD, PALM BEACH GARDENS, FL 33406 | 561-626-8917 |
| CARLTON R WADE | 9880 ALTERNATE A1A, PALM BEACH GARDENS, FL 33410 | 561-630-4634 |
| K SUGIE RILEY | 2 OLD KINGS ROAD, PALM COAST, FL 32137 | 386-445-4059 |
| ANTONIO J BARQUIN | 33817 USHY 19 N, PALM HARBOR, FL 34684 | 727-781-7303 |
| MARK SALEBRA | 3480 E LAKE RD, PALM HARBOR, FL 34685 | 727-789-1910 |
| DAVID MICHAEL COSTA, JR. | 16990 W ALTERNATE HWY 98, PANAMA CITY, FL 32402 | 850-233-3060 |
| DAVID M COSTA, SR | 1710 S HWY 77, PANAMA CITY, FL 32405 | 850-265-8331 |
| DAVID M COSTA, SR | 1025 W 23RD ST, PANAMA CITY, FL 32405 | 850-784-9600 |
| DAVID M COSTA, SR | 717 HARRISON AVE, PANAMA CITY, FL 32401 | 850-785-3753 |
| DAVID M COSTA, SR | 725 N TYNDALL PKY (WALMART #1207), PANAMA CITY, FL 32405 | 850-914-0098 |
| THOMAS T JOHNSTONE | 2319 THOMAS DR, PANAMA CITY, FL 32402 | 850-234-8060 |
| THOMAS T JOHNSTONE | 1921 COVE BLVD, PANAMA CITY, FL 32405 | 850-763-4181 |
| THOMAS T JOHNSTONE | 3608 HWY 98 W, PANAMA CITY, FL 32405 | 850-785-4040 |
| THOMAS T JOHNSTONE | 121 N TYNDALL PKY, PANAMA CITY, FL 32405 | 850-785-8097 |
| LINDA K RADCLIFF | 10270 FRONT BEACH RD (W*M #818), PANAMA CITY, FL 32405 | 850-233-8060 |
| DAVID MICHAEL COSTA, JR. | 15497 PANAMA CITY BEACH PKWY, PANAMA CITY BEACH, FL 32413 | 850-230-6334 |
| LINDA K RADCLIFF | 10628 W ALT HWY 98, PANAMA CITY BEACH, FL 32407 | 850-234-6096 |
| JAMES R UPCHURCH, JR. | 1490 N UNIVERSITY DR, PEMBROKE PINES, FL 33024 | 954-432-5150 |
| ANGEL VELIZ | 151 SW 184TH AVE (WM #2591), PEMBROKE PINES, FL 33029 | 954-322-1652 |
| ANGEL VELIZ | 18489 PINES BLVD, PEMBROKE PINES, FL 33029 | 954-430-5330 |
| ANGEL VELIZ | 11100 TAFT ST, PEMBROKE PINES, FL 33026 | 954-432-1100 |
| ANGEL VELIZ | 12480 S PINE BLVD, PEMBROKE PINES, FL 33027 | 954-436-2342 |
| WILLIAM E BARNES IV | 13145 SORRENTO RD., PENSACOLA, FL 32507 | 850-492-3864 |
| MICHAEL DORSO | 123 E NINE MILE RD, PENSACOLA, FL 32534 | 850-476-7324 |
| PETER J NOWAK | 6003 MOBILE HWY, PENSACOLA, FL 32526 | 850-453-1273 |
| PETER J NOWAK | 4990 BAYOU RD, PENSACOLA, FL 32503 | 850-476-5529 |
| PETER J NOWAK | 1500 AIRPORT BLVD., PENSACOLA, FL 32503 | 850-477-5474 |
| PETER J NOWAK | 7198 PENSACOLA BLVD, PENSACOLA, FL 32505 | 850-478-6781 |
| PETER J NOWAK | 7915 N DAVIS HWY, PENSACOLA, FL 32514-7562 | 850-478-7963 |
| PETER J NOWAK | 6935 N 9TH AVE, PENSACOLA, FL 32504-6638 | 850-478-9656 |
| JOHN L O'CONNOR | 2120 W FAIRFIELD, PENSACOLA, FL 32505-5132 | 850-432-9602 |
| JOHN L O'CONNOR | # 5 S BLUE ANGEL PKWY, PENSACOLA, FL 32506 | 850-457-0560 |
| JOHN L O'CONNOR | 7941 PINE FOREST RD, PENSACOLA, FL 32526 | 850-944-8523 |
| SUSAN K O'CONNOR | 815 E CERVANTES, PENSACOLA, FL 32501-3211 | 850-438-1384 |
| ANTHONY LOPEZ | 18295 S DIXIE HWY, PERRINE, FL 33157 | 305-238-7129 |
| JUAN VAZQUEZ | 2132 S US HIGHWAY 19, PERRY, FL 32348-6102 | 850-584-4243 |
| BLAKE J CASPER | 7001 US HWY 19 N., PINELLAS PARK, FL 33781 | 727-522-3274 |
| JENNIE ILLAS RINCON | 10191 66TH ST N, PINELLAS PARK, FL 33782 | 727-544-7386 |
| JUAN C PRADO | 8001 US HIGHWAY 19 N (WAL*MART #1390), PINELLAS PARK, FL 33781-1742 | 727-576-6772 |
| LANNY G SUMPTER | 2001 REDMAN PKY, PLANT CITY, FL 33566 | 813-752-2239 |
| D GREGORY LEHN | 1351 S UNIVERSITY DR, PLANTATION, FL 33324 | 954-475-0289 |
| JAMES R UPCHURCH, JR. | 2025 E ATLANTIC BLVD, POMPANO BEACH, FL 33060 | 954-781-1920 |
| JAMES R UPCHURCH, JR. | 320 NW 24TH ST, POMPANO BEACH, FL 33064 | 954-784-0440 |
| JAMES R UPCHURCH, JR. | 630 W SAMPLE RD, POMPANO BEACH, FL 33064 | 954-943-3055 |
| JAMES R UPCHURCH, JR. | 3091 N FEDERAL HWY, POMPANO BEACH, FL 33064 | 954-943-8410 |
| JAMES R UPCHURCH, JR. | 1 SW 26TH AVE, POMPANO BEACH, FL 33069 | 954-971-7626 |
| JAMES R UPCHURCH, JR. | 1490 NW 31 AVE, POMPANO BEACH, FL 33069 | 954-975-0072 |
| JACQUES GUSKE | 100 PONTE VERDE PT, PONTE VEDRA BEACH, FL 32082 | 904-273-7490 |
| RICHARD M LOVETT | 3232 TAMIAMI TRL, PORT CHARLOTTE, FL 33952 | 941-624-6199 |
| RICHARD M LOVETT | 1805 TAMIAMI TRL, PORT CHARLOTTE, FL 33948 | 941-627-8999 |
| RICHARD M LOVETT | 4695 TAMIAMI TRL, PORT CHARLOTTE, FL 33980 | 941-629-4681 |
| RYLAND LOVETT | 24133 PEACHLAND BLVD, PORT CHARLOTTE, FL 33954 | 941-764-0300 |
| GREGORY A SYMONS | 13418 S MCCALL RD, PORT CHARLOTTE, FL 33981 | 941-828-0061 |
| DAVID J POTOCHNIK | 3816 S NOVA RD, PORT ORANGE, FL 32127-4949 | 386-756-4345 |
| DAVID J POTOCHNIK | 1676 TAYLOR RD, PORT ORANGE, FL 32124 | 386-756-6224 |
| DAVID J POTOCHNIK | 3802 CLYDEMORRIS, PORT ORANGE, FL 32119 | 386-767-0220 |
| JOSE R HERNANDEZ | 8527 US 19 N, PORT RICHEY, FL 34668 | 727-848-3997 |
| JUAN C PRADO | 11542 USHY 19, PORT RICHEY, FL 34668 | 727-863-8533 |
| DAVID M COSTA, SR | 115 W HIGHWAY 98, PORT SAINT JOE, FL 32456-1871 | 850-227-9075 |
| SATURNINO RODRIGUEZ | 6857 N US HWY 1, PORT SAINT JOHN, FL 32927 | 321-632-5919 |
| BEHNAM ABRISHAMI | 1675 ST LUCIE WEST BLVD(WM 3527), PORT SAINT LUCIE, FL 34986 | 772-873-8581 |
| BEHNAM ABRISHAMI | 5435 ST. JAMES DR., PORT SAINT LUCIE, FL 34983 | 772-879-1891 |
| CHARLES SELGAS | 1740 SW GATLIN BLVD., PORT SAINT LUCIE, FL 34953 | 772-336-4887 |
| CHARLES SELGAS | 10604 VILLAGE PKWY., PORT SAINT LUCIE, FL 34987 | 772-345-2920 |
| CHARLES SELGAS | 1850 SW GATLIN BLVD WM #4260, PORT SAINT LUCIE, FL 34953 | 772-807-8252 |
| RYLAND LOVETT | 9083 MAC DRIVE, PUNTA GORDA, FL 33950 | 941-637-3902 |
| JUAN VAZQUEZ | 1422 W JEFFERSON ST, QUINCY, FL 32351-2130 | 850-627-7744 |
| BLAKE J CASPER | 3921 S. US HWY #301, RIVERVIEW, FL 33578 | 813-626-4916 |
| BLAKE J CASPER | 11007 BLOOMINGDALE AVE, RIVERVIEW, FL 33569 | 813-849-6024 |
| FRED J SCARCELLI, III | 13118 S. US HWY #301, RIVERVIEW, FL 33569 | 813-677-4074 |
| FRED J SCARCELLI, III | 9870 USHY 301, RIVERVIEW, FL 33569 | 813-677-6556 |
| CARLTON R WADE | 3551 N BROADWAY, RIVIERA BEACH, FL 33404 | 561-844-3846 |
| SATURNINO RODRIGUEZ | 3844 MURREL RD, ROCKLEDGE, FL 32955 | 321-504-9688 |
| DAWN L SALAZAR | 1876 S USHY 1, ROCKLEDGE, FL 32955 | 321-631-1394 |

MCDAT00002823

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAWN L SALAZAR | 5370 STADIUM PKWY, ROCKLEDGE, FL 32955 | 321-632-1563 |
| MICHELE K HEISNER | 9990 BELVEDERE RD(W*M #1541), ROYAL PALM BEACH, FL 33411 | 561-204-5771 |
| MICHELE K HEISNER | 1400 ROYAL PALM BEACH, ROYAL PALM BEACH, FL 33411 | 561-333-8866 |
| BLAKE J CASPER | 5001 TAMIAMI, RUSKIN, FL 33570 | 813-645-2637 |
| MICHAEL R YONTZ | 1601 RINEHART RD (W*M 3207), SANFORD, FL 32771 | 407-324-1404 |
| JAVIER ILLAS | 8164 N TAMIAMI TRL, SARASOTA, FL 34243 | 941-351-1771 |
| JAVIER ILLAS | 787 WASHINGTON BLVD, SARASOTA, FL 34236 | 941-365-3030 |
| JAVIER ILLAS | 3875 S. TAMIAMI TRAIL, SARASOTA, FL 34239 | 941-954-7589 |
| CYNTHIA KENNEDY | 8494 LOCKWOOD RIDGE, SARASOTA, FL 34243 | 941-351-7448 |
| CYNTHIA KENNEDY | 4301 N WASHINGTON BLVD, SARASOTA, FL 34234 | 941-355-0269 |
| GREGORY A SYMONS | 5554 FRUITVILLE RD, SARASOTA, FL 34232-6405 | 941-371-9165 |
| DENISE WHEELER | 5821 DEREK AVE, SARASOTA, FL 34233 | 941-921-1979 |
| DENISE WHEELER | 6347 S TAMIAMI TRL, SARASOTA, FL 34231 | 941-922-1064 |
| DENISE WHEELER | 3828 BEE RIDGE RD, SARASOTA, FL 34231 | 941-922-4406 |
| JESUS RODRIGUEZ | 1080 A1A, SATELLITE BEACH, FL 32937 | 321-777-1466 |
| SAMUEL R HOUSTON | 13395 USHY 1, SEBASTIAN, FL 32958 | 772-388-9606 |
| BLAKE J CASPER | 610 E DR MARTIN LUTHER KING JR, SEFFNER, FL 33584 | 813-685-3118 |
| BLAKE J CASPER | 7003 SEMINOLE BLVD, SEMINOLE, FL 33772 | 727-393-6816 |
| MARK SALEBRA | 7480 STARKEY RD, SEMINOLE, FL 33777-4301 | 727-398-1022 |
| MICHAEL WRIGHT | 1189 EGLIN PKY, SHALIMAR, FL 32579-1252 | 850-651-2867 |
| JOSEPH D DAVID | 2350 COMMERCIAL WAY, SPRING HILL, FL 34606 | 352-683-8618 |
| JOSEPH D DAVID | 11055 SPRINGHILL DR, SPRING HILL, FL 34608 | 352-686-4060 |
| JOSEPH D DAVID | 1485 COMMERCIAL WAY (W*M #967), SPRING HILL, FL 34606 | 352-686-6229 |
| JOSEPH D DAVID | 4166 MARINER BLVD, SPRING HILL, FL 34609 | 352-686-7376 |
| JOSEPH D DAVID | 15050 SPRING HILL DR., SPRING HILL, FL 34604 | 352-799-8824 |
| JACQUES GUSKE | 101 NATURES WALK PKWY., ST. AUGUSTINE, FL 32092 | 904-287-4131 |
| JACQUES GUSKE | 1870 A1A SOUTH, ST. AUGUSTINE, FL 32084 | 904-471-5174 |
| JACQUES GUSKE | 2431 USHY 1 S, ST. AUGUSTINE, FL 32086 | 904-794-1013 |
| JACQUES GUSKE | 37 EPIC BLVD., ST. AUGUSTINE, FL 32084 | 904-824-0925 |
| JACQUES GUSKE | 1106 PONCE DE LEON BLVD, ST. AUGUSTINE, FL 32084 | 904-824-8708 |
| ANDREW C VAN ZANTE | 103 TUSCAN WAY, ST. AUGUSTINE, FL 32092 | 904-940-0605 |
| WILLIAM P VAN ZANTE | 2340 ST RD 16, ST. AUGUSTINE, FL 32084 | 904-824-8646 |
| ROGER W MORTON | 2800 13TH ST, ST. CLOUD, FL 34767 | 407-892-4198 |
| ROGER W MORTON | 3344 CANOE CREEK RD, ST. CLOUD, FL 34772 | 407-498-3103 |
| BLAKE J CASPER | 6855 GULF BLVD, ST. PETERSBURG, FL 33706 | 727-367-4037 |
| BLAKE J CASPER | 2315 TYRONE BLVD, ST. PETERSBURG, FL 33710 | 727-381-5167 |
| BLAKE J CASPER | 1661 4TH ST S, ST. PETERSBURG, FL 33705 | 727-894-2331 |
| JUAN C PRADO | 3501 34TH ST S (W*M #5218), ST. PETERSBURG, FL 33711-3820 | 727-865-3940 |
| MARK SALEBRA | 5464 66TH ST N, ST. PETERSBURG, FL 33709 | 727-544-5381 |
| MARIE C STEFANOS | 925 62ND AVE N, ST. PETERSBURG, FL 33702 | 727-525-9083 |
| MARIE C STEFANOS | 9600 4TH ST N, ST. PETERSBURG, FL 33702 | 727-576-9405 |
| MICHAEL G POTAPOW JR. | 802 USHY 301 WALNUT ST, STARKE, FL 32091 | 904-964-8408 |
| CHARLES SELGAS | 4001 SE FEDERAL HWY, STUART, FL 34997 | 772-219-4104 |
| CHARLES SELGAS | 970 S E FEDERAL HWY, STUART, FL 34994-3703 | 772-283-2948 |
| CHARLES SELGAS | 3600 SE FEDERAL HWY, STUART, FL 34997 | 772-287-7714 |
| CARLTON R WADE | 5960 SE FEDERAL HWY, STUART, FL 34997 | 772-463-8102 |
| KEVIN POTAPOW | 17890 S. US HWY 441, SUMMERFIELD, FL 34491 | 352-347-8440 |
| BLAKE J CASPER | 4896 SUN CITY CENTER BLVD., SUN CITY, FL 33573 | 813-634-9325 |
| BLAKE J CASPER | 3110 SR 674 & I-75, SUN CITY CENTER, FL 33570 | 813-645-3776 |
| EMILIO CABRERA | 17730 COLLINS, SUNNY ISLES BEACH, FL 33160 | 305-937-4944 |
| ANTHONY A GREENWOOD | 10013 W SUNSET STRIP, SUNRISE, FL 33322 | 954-748-6706 |
| D GREGORY LEHN | 13655 W SUNRISE BLVD, SUNRISE, FL 33323 | 954-846-8634 |
| TERRY LEHN | 2260 N UNIVERSITY DR, SUNRISE, FL 33322 | 954-742-8280 |
| JAMES R UPCHURCH, JR. | 4301 N PINE ISLAND RD, SUNRISE, FL 33351 | 954-572-1911 |
| JAMES R UPCHURCH, JR. | 9220 W COMMERCIAL BLVD, SUNRISE, FL 33351-4300 | 954-578-1180 |
| JAMES R UPCHURCH, JR. | 10901 W OAKLAND PARK BLVD, SUNRISE, FL 33351 | 954-747-7155 |
| JUAN VAZQUEZ | 3398 CAPITAL CIR NE, TALLAHASSEE, FL 32308 | 850-385-1138 |
| JUAN VAZQUEZ | 1944 N MONROE ST, TALLAHASSEE, FL 32303-8410 | 850-385-7683 |
| JUAN VAZQUEZ | 3562 BLAIRSTONE RD., TALLAHASSEE, FL 32301 | 850-421-0350 |
| JUAN VAZQUEZ | 3819 N MONROE ST, TALLAHASSEE, FL 32303-2135 | 850-562-4201 |
| JUAN VAZQUEZ | 809 LAKE BRADFORD RD, TALLAHASSEE, FL 32304-4730 | 850-575-0722 |
| JUAN VAZQUEZ | 2026 W PENSACOLA ST, TALLAHASSEE, FL 32304 | 850-576-0539 |
| JUAN VAZQUEZ | 5052 W TENNESSEE ST, TALLAHASSEE, FL 32304-3555 | 850-576-6669 |
| JUAN VAZQUEZ | 2875 APALACHEE PKY, TALLAHASSEE, FL 32301-3607 | 850-656-1117 |
| JUAN VAZQUEZ | 1916 CAPITAL CIR NE, TALLAHASSEE, FL 32308-4454 | 850-671-1430 |
| JUAN VAZQUEZ | 672 W TENNESSEE ST, TALLAHASSEE, FL 32304-7934 | 850-681-6259 |
| JUAN VAZQUEZ | 2800 S MONROE ST, TALLAHASSEE, FL 32301-6952 | 850-877-0033 |
| JUAN VAZQUEZ | 3631 MAHAN DR., TALLAHASSEE, FL 32308 | 850-877-0641 |
| JUAN VAZQUEZ | 300 S MAGNOLIA DR, TALLAHASSEE, FL 32301 | 850-877-9500 |
| JUAN VAZQUEZ | 3438 THOMASVILLE RD, TALLAHASSEE, FL 32309-3424 | 850-893-2042 |
| ROSELINA M RODRIGUEZ | 8375 PINE ISLAND RD, TAMARAC, FL 33321 | 954-722-6710 |
| JAMES R UPCHURCH, JR. | 7600 N.W. 57TH STREET, TAMARAC, FL 33321 | 954-722-1120 |
| ALLISON ADAMS | 3515 S DALE MABRY, TAMPA, FL 33629 | 813-839-6651 |
| ROBERT ADAMS | 1520 W KENNEDY BLVD, TAMPA, FL 33606 | 813-251-6495 |
| BLAKE J CASPER | 501 E DR M L K JR DR, TAMPA, FL 33603 | 813-225-2626 |
| BLAKE J CASPER | 1908 E HILLSBOROUGH AVE, TAMPA, FL 33610 | 813-239-3411 |
| BLAKE J CASPER | 2006 50TH ST, TAMPA, FL 33619 | 813-248-9885 |

40

MCDAT00002824

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BLAKE J CASPER | 2 COLUMBIA DR, TAMPA, FL 33606 | 813-251-3667 |
| BLAKE J CASPER | 4443 W KENNEDY, TAMPA, FL 33607 | 813-287-1460 |
| BLAKE J CASPER | 1002 S 78TH ST, TAMPA, FL 33619 | 813-621-3326 |
| BLAKE J CASPER | 6013 E DR MARTIN LUTHER, TAMPA, FL 33619 | 813-621-5961 |
| BLAKE J CASPER | 10019 ADAMO DR, TAMPA, FL 33619 | 813-654-2202 |
| BLAKE J CASPER | 4818 S MANHATTAN, TAMPA, FL 33611 | 813-837-3974 |
| BLAKE J CASPER | 6505 S DALE MABRY DR, TAMPA, FL 33611 | 813-839-5252 |
| BLAKE J CASPER | 4009 N ARMENIA, TAMPA, FL 33607 | 813-876-0707 |
| BLAKE J CASPER | 1905 N DALE MABRY HWY, TAMPA, FL 33607 | 813-876-1118 |
| BLAKE J CASPER | 6717 N DALE MABRY HWY, TAMPA, FL 33614 | 813-876-5412 |
| BLAKE J CASPER | 7909 W HILLSBORO AVE, TAMPA, FL 33615 | 813-884-0229 |
| BLAKE J CASPER | 7350 W WATERS AVE, TAMPA, FL 33634 | 813-884-6992 |
| BLAKE J CASPER | 4333 W HILLSBOROUGH AVE, TAMPA, FL 33614 | 813-886-4311 |
| BLAKE J CASPER | 8214 N FLORIDA AVE, TAMPA, FL 33604 | 813-935-4477 |
| BLAKE J CASPER | 926 W FLETCHER AVE, TAMPA, FL 33612 | 813-960-9109 |
| BLAKE J CASPER | 10410 N DALE MABRY, TAMPA, FL 33618 | 813-961-8952 |
| BLAKE J CASPER | 15698 N DALE MABRY, TAMPA, FL 33624 | 813-962-2667 |
| BLAKE J CASPER | 104 W BEARSS AVE, TAMPA, FL 33613 | 813-962-8573 |
| BLAKE J CASPER | 2205 E FLETCHER AVE, TAMPA, FL 33612 | 813-971-4775 |
| BLAKE J CASPER | 920 E FOWLER AVE, TAMPA, FL 33612 | 813-971-8922 |
| BLAKE J CASPER | 6906 N 56TH ST, TAMPA, FL 33617 | 813-985-1270 |
| BLAKE J CASPER | 11707 N 56TH ST, TAMPA, FL 33617 | 813-988-1823 |
| BLAKE J CASPER | 3411 BUSCH BLVD, TAMPA, FL 33612 | 813-988-6700 |
| JOHN T FROST | 5101 POINTE OF TAMPA WAY, TAMPA, FL 33647 | 813-866-9721 |
| JOHN T FROST | 19080 BRUCE B DOWNS BLVD, TAMPA, FL 33647 | 813-977-0076 |
| JAVIER ILLAS | 12205 W LINEBAUGH AVE, TAMPA, FL 33626 | 813-818-0370 |
| JAVIER ILLAS | 5393 EHRLICH RD, TAMPA, FL 33625 | 813-961-5152 |
| JENNIE ILLAS RINCON | 6192 GUNN HWY (W*M #5036), TAMPA, FL 33625 | 813-264-4048 |
| JENNIE ILLAS RINCON | 8002 CITRUS PARK DR, TAMPA, FL 33625 | 813-792-2776 |
| JUAN C PRADO | 2101 E. 13TH AVENUE, TAMPA, FL 33605 | 813-248-5194 |
| CHRISTOPHER M FROST | 40728 USHY 19 N, TARPON SPRINGS, FL 34689 | 727-943-8721 |
| LEONARDO LOPEZ, JR. | 91400 OVERSEAS HWY, TAVENIER, FL 33070 | 305-852-2463 |
| MARK F BABALIAN | 4080 WEDGEWOOD LANE, THE VILLAGES, FL 32162 | 352-753-7360 |
| MARK F BABALIAN | 320 COLONY BLVD, THE VILLAGES, FL 32162 | 352-753-9225 |
| JOSE RODRIGUEZ | 3290 GARDEN ST, TITUSVILLE, FL 32796 | 321-264-0039 |
| SATURNINO RODRIGUEZ | 3445 RONALD MCNAIR WAY, TITUSVILLE, FL 32780 | 321-268-5111 |
| SATURNINO RODRIGUEZ | 3835 S WASHINGTON AVE, TITUSVILLE, FL 32780 | 321-269-0252 |
| BLAKE J CASPER | 10771 GULF BLVD, TREASURE ISLAND, FL 33706 | 727-360-6110 |
| ANDREE KOCIAN | 209 E WADE ST, TRENTON, FL 32693 | 352-463-0414 |
| JOSE R HERNANDEZ | 10727 SR 54, TRINITY, FL 34655 | 727-376-8041 |
| FRANK F CHALFONT, JR. | 400 HATFIELD DR, UMATILLA, FL 32784 | 352-669-2442 |
| BLAKE J CASPER | 2050 STATE RTE 60 E, VALRICO, FL 33594 | 813-662-0275 |
| JAVIER ILLAS | 2480 LAUREL RD E, VENICE, FL 34275 | 941-484-2608 |
| GREGORY A SYMONS | 480 N VENICE BYP, VENICE, FL 34292 | 941-485-6619 |
| GREGORY A SYMONS | 325 COMMERCIAL CT, VENICE, FL 34292 | 941-486-1138 |
| GREGORY A SYMONS | 1720 S TAMIAMI TRL, VENICE, FL 34293 | 941-493-4555 |
| GREGORY A SYMONS | 4269 S. TAMIAMI TR, VENICE, FL 34293 | 941-497-4776 |
| JOSE CONRADO | 1925 US #1, VERO BEACH, FL 32960 | 772-567-8878 |
| JOSE CONRADO | 754 S US 1, VERO BEACH, FL 32962 | 772-778-4378 |
| MARY ANN CONRADO | 5280 US HWY #1, VERO BEACH, FL 32967 | 772-770-2888 |
| JEREMY ODOM | 1919 94TH CT, VERO BEACH, FL 32966 | 772-563-2555 |
| CARLTON R WADE | 10300 W FOREST HILL BLVD, WELLINGTON, FL 33414 | 561-383-8993 |
| CARLTON R WADE | 2755 S. SR #7, WELLINGTON, FL 33414 | 561-721-8673 |
| CARLTON R WADE | 1470 GREENVIEW SHORES BLVD, WELLINGTON, FL 33414 | 561-790-7071 |
| BLAKE J CASPER | 34367 SR #54, WESLEY CHAPEL, FL 33545 | 813-782-1698 |
| JOHN T FROST | 27643 STATE RD 54 W, WESLEY CHAPEL, FL 33543 | 813-907-2060 |
| JOHN T FROST | 1733 BRUCE B DOWNS BLVD, WESLEY CHAPEL, FL 33544 | 813-907-9400 |
| SAMUEL R HOUSTON | 2450 W NEW HAVEN AVE, WEST MELBOURNE, FL 32901 | 321-725-1016 |
| SAMUEL R HOUSTON | 445 S WICKHAM RD, WEST MELBOURNE, FL 32904 | 321-726-5858 |
| MICHELE K HEISNER | 9835 OKEECHOBEE BLVD., WEST PALM BEACH, FL 33411 | 561-202-6740 |
| MICHELE K HEISNER | 1720 PALM BEACH LAKES BLVD, WEST PALM BEACH, FL 33401 | 561-640-4280 |
| MICHELE K HEISNER | 650 BELVEDERE RD, WEST PALM BEACH, FL 33405 | 561-655-1761 |
| MICHELE K HEISNER | 828 S MILITARY TRL, WEST PALM BEACH, FL 33406 | 561-683-7592 |
| MICHELE K HEISNER | 1775 MILITARY TRL, WEST PALM BEACH, FL 33409 | 561-684-9120 |
| MICHELE K HEISNER | 2421 OKEECHOBEE, WEST PALM BEACH, FL 33401 | 561-686-7177 |
| MICHELE K HEISNER | 6858 OKEECHOBEE BLVD, WEST PALM BEACH, FL 33411 | 561-687-3070 |
| MICHELE K HEISNER | 100 STATE RD 7, WEST PALM BEACH, FL 33414 | 561-795-7001 |
| MICHELE K HEISNER | 6581 FOREST HILL BLVD, WEST PALM BEACH, FL 33415 | 561-969-0715 |
| CARLTON R WADE | 2605 S. MILITARY TRAIL, WEST PALM BEACH, FL 33415 | 561-209-2520 |
| CARLTON R WADE | 4614 HYPOLUXO ROAD, WEST PALM BEACH, FL 33463 | 561-296-0715 |
| CARLTON R WADE | 4275 45TH ST, WEST PALM BEACH, FL 33409 | 561-684-7405 |
| CARLTON R WADE | 1207 W 45TH ST, WEST PALM BEACH, FL 33401 | 561-848-1632 |
| CARLTON R WADE | 4145 BLUE HERON BLVD, WEST PALM BEACH, FL 33404 | 561-848-6783 |
| SUSAN K O'CONNOR | 1107 N NAVY BLVD, WEST PENSACOLA, FL 32507-1250 | 850-456-3365 |
| ANGEL VELIZ | 326 INDIAN TRCE, WESTON, FL 33326-2996 | 954-384-4450 |
| JUAN VAZQUEZ | 2964 COUNTY RD 136, WHITE SPRINGS, FL 32096-1203 | 386-963-1191 |
| MARK F BABALIAN | 7981 NE 7TH DR, WILDWOOD, FL 34785 | 352-748-4288 |

41

MCDAT00002825

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JUAN C PRADO | 713 W NOBLE AVE, WILLISTON, FL 32696 | 352-528-3999 |
| ROBERT J ALLEGROE | 13494 W COLONIAL DR, WINTER GARDEN, FL 34787 | 407-656-5550 |
| ANIA NITZSCHE | 3325 DANIELS RD., WINTER GARDEN, FL 34787 | 407-654-1794 |
| GARY A MOULTON | 6TH STREET NORTHWEST, WINTER HAVEN, FL 33880 | 863-293-1445 |
| GARY A MOULTON | 6890 CYPRESS GARDENS BLVD., WINTER HAVEN, FL 33884 | 863-324-7744 |
| KIMBERLY MOULTON | 893 CYPRESS GARDENS ROAD, WINTER HAVEN, FL 33884 | 863-294-8711 |
| LANNY G SUMPTER | 2019 SPIRIT LAKE RD, WINTER HAVEN, FL 33880 | 863-293-2328 |
| FRANK F CHALFONT, JR. | 2472 ALOMA AVE, WINTER PARK, FL 32792 | 407-673-0550 |
| FRANK F CHALFONT, JR. | 3162 UNIVERSITY BLVD, WINTER PARK, FL 32792 | 407-679-5564 |
| TIMOTHY E WRIGHT | 1302 W FAIRBANKS AVE, WINTER PARK, FL 32789 | 407-622-1359 |
| JOSEPH LIEGEOIS | 1200 E HWY 434, WINTER SPRINGS, FL 32708 | 407-365-5700 |
| TIMOTHY E WRIGHT | 1325 TUSCAWILLA RD, WINTER SPRINGS, FL 32708 | 407-699-8855 |
| MICHAEL WRIGHT | 1083 N BEAL PKY, WRIGHT, FL 32547 | 850-314-9887 |
| THOMAS M LISANTE | 116 STHY 200, YULEE, FL 32097 | 904-225-0045 |
| THOMAS M LISANTE | 463761 SR #200, YULEE, FL 32097 | 904-225-9921 |
| BLAKE J CASPER | 6042 GALL BLVD, ZEPHYRHILLS, FL 33541 | 813-782-0229 |
| BLAKE J CASPER | US HWY 301 & GREEN SLOPE (W*M #706), ZEPHYRHILLS, FL 33541 | 813-782-2060 |
| JIM J ABEDI | 3316 N COBB PKY, ACWORTH, GA 30101 | 770-917-9881 |
| JAMES MELVIN OWENS | 5600 BELLS FERRY RD, ACWORTH, GA 30101 | 770-928-6947 |
| JAN D OWENS | 1855 MARS HILL RD, ACWORTH, GA 30101 | 770-218-9065 |
| JAN D OWENS | 4381 ACWORTH DALLAS ROAD, ACWORTH, GA 30101 | 770-917-4645 |
| JIM J ABEDI | 100 PRINCETON BLVD, ADAIRSVILLE, GA 30103-2628 | 770-877-5188 |
| WENDELL C MORGAN | 110 W FOURTH ST, ADEL, GA 31620-2512 | 229-896-3034 |
| MICHAEL HARRIS | 2615 DAWSON RD, ALBANY, GA 31707 | 229-432-5973 |
| MICHAEL HARRIS | 2448 N SLAPPEY BLVD, ALBANY, GA 31701 | 229-436-5522 |
| MICHAEL HARRIS | 1683 E OGLETHORPE, ALBANY, GA 31705 | 229-883-1603 |
| MICHAEL HARRIS | 1003 S SLAPPEY RD, ALBANY, GA 31701 | 229-883-3505 |
| MICHAEL HARRIS | 101 S. WESTOVER BLVD, ALBANY, GA 31707 | 229-903-8911 |
| THOMAS W FINDLAY | 401 PIERCE ST, ALMA, GA 31510 | 912-632-2444 |
| JIM J ABEDI | 5350 MCGINNIS FERRY ROAD, ALPHARETTA, GA 30005 | 770-777-0771 |
| KEITH B MULLER | 5750 HWY 9 N, ALPHARETTA, GA 30004 | 678-366-3145 |
| FRANK R PHALEN | 5210 WINWARD PARKWAY, ALPHARETTA, GA 30004 | 678-393-3317 |
| FRANK R PHALEN | 305 MAIN ST, ALPHARETTA, GA 30004 | 770-442-1085 |
| FRANK R PHALEN | 12350 ARNOLD MILL RD, ALPHARETTA, GA 30004 | 770-442-1166 |
| FRANK R PHALEN | 4025 NORTH POINT PARKWAY, ALPHARETTA, GA 30022 | 770-569-1624 |
| FRANK R PHALEN | 2950 HOLCOMB BRIDGE RD, ALPHARETTA, GA 30022 | 770-998-7710 |
| TIM L PHALEN | 10975 STATE BRIDGE RD, ALPHARETTA, GA 30022 | 770-667-1113 |
| WILLIAM C BREWER | 202 USHY 19 S, AMERICUS, GA 31719 | 229-924-3349 |
| WILLIAM C BREWER | 1310 LAMAR ST, AMERICUS, GA 31709 | 229-924-9114 |
| WENDELL C MORGAN | 730 E WASHINGTON AVE, ASHBURN, GA 31714-5349 | 229-567-2444 |
| PAUL J MESSER, III | 1791 EPPS BRIDGE PKY, ATHENS, GA 30606 | 706-227-9200 |
| PAUL J MESSER, III | 1124 PRINCE AVE, ATHENS, GA 30601 | 706-543-0522 |
| PAUL J MESSER, III | 150 GAINES SCHOOL RD, ATHENS, GA 30605 | 706-543-8010 |
| LYNN MESSER-HAWKINS | 475 USHY 29 N, ATHENS, GA 30601 | 706-549-0067 |
| LYNN MESSER-HAWKINS | 2230 W BROAD ST, ATHENS, GA 30601 | 706-549-7313 |
| MAJID ANDALIBI | 3510 ASHFORD DUNWOODY RD, ATLANTA, GA 30319 | 770-451-3436 |
| DAVID CHANCELLOR | 2442 MARTIN LUTHER KING DR, ATLANTA, GA 30331 | 404-691-8781 |
| DAVID CHANCELLOR | 3670 CASCADE RD, ATLANTA, GA 30311 | 404-699-7481 |
| DAVID CHANCELLOR | 150 CLEVELAND AVE, ATLANTA, GA 30315 | 404-766-7779 |
| DAVID CHANCELLOR | 5330 CAMPBELLTON-FAIRBURN ROAD, ATLANTA, GA 30213 | 770-774-2225 |
| YVES DOMINIQUE | 31 FORSYTH ST, ATLANTA, GA 30303 | 404-584-9483 |
| LEON GOODRUM | 2091 STEWART AVE, ATLANTA, GA 30315 | 404-209-9002 |
| LEON GOODRUM | 80 BUTLER STREET, ATLANTA, GA 30322 | 404-577-8244 |
| LEON GOODRUM | 1176 RALPH DAVID ABERNATHY BLVD, ATLANTA, GA 30310 | 404-755-4489 |
| LEON GOODRUM | 912 MARTIN LUTHER KING DR, ATLANTA, GA 30314 | 404-756-9970 |
| LEON GOODRUM | HARTSFIELD-JACKSON INTL AIRPORT, ATLANTA, GA 30320 | 404-761-8176 |
| LEON GOODRUM | HARTSFIELD JACKSON INTERNATIONAL AIRPORT, ATLANTA, GA 30320 | 404-766-2736 |
| CHRIS JOHNSON | 2071 N DRUID HILLS ROAD NE, ATLANTA, GA 30329 | 404-315-8009 |
| CHRIS JOHNSON | 2929 PEACHTREE RD NE, ATLANTA, GA 30305 | 404-365-9727 |
| CHRIS JOHNSON | 3324 NORTHSIDE PKWY N, ATLANTA, GA 30327-2207 | 404-869-8299 |
| LAETITIA M JOHNSON | 4362 ROSWELL RD NE, ATLANTA, GA 30342 | 404-257-9440 |
| LAETITIA M JOHNSON | 3534 MARTIN LUTHER KING DR, ATLANTA, GA 30331 | 404-691-5533 |
| KEITH B MULLER | 2881 CLAIRMONT RD, ATLANTA, GA 30329 | 404-320-0020 |
| KEITH B MULLER | 3334 CLAIRMONT ROAD, ATLANTA, GA 30329 | 404-320-3002 |
| KEITH B MULLER | 2210 N DRUID HILLS RD, ATLANTA, GA 30329 | 404-321-5188 |
| KEITH B MULLER | 2350 CHESHIRE BRIDGE ROAD NE, ATLANTA, GA 30324 | 404-929-9833 |
| DAWN MUSSENDEN | 526 PONCE DE LEON BLVD, ATLANTA, GA 30308 | 404-874-7848 |
| FRANK R PHALEN | 8745 ROSWELL RD, ATLANTA, GA 30350 | 770-993-8513 |
| ANTHONY P RAFFA | 1994 HOWELL MILL RD, ATLANTA, GA 30318 | 404-355-9767 |
| FLOYD D SIMS | 5710 FULTON INDUSTRIAL BLVD, ATLANTA, GA 30331 | 404-494-9982 |
| FLOYD D SIMS | 4334 FULTON INDUSTRIAL BLVD, ATLANTA, GA 30336 | 404-699-7424 |
| ALLEN L STAFFORD | 30 MARIETTA ST, ATLANTA, GA 30303 | 404-335-0400 |
| ALLEN L STAFFORD | 443 MORELAND AVE, ATLANTA, GA 30316 | 404-635-0700 |
| ALLEN L STAFFORD | 6360 POWER FERRY RD, ATLANTA, GA 30339 | 770-955-1732 |
| JOHN V TAMASI JR. | 1105 NORTHSIDE DR, ATLANTA, GA 30318 | 404-876-6766 |
| LYNN MESSER-HAWKINS | 1167 ATLANTA HWY, AUBURN, GA 30011 | 678-225-7000 |
| JENNIFER BONNESS | 3423 WRIGHTSBORO RD, AUGUSTA, GA 30909 | 706-733-5011 |

MCDAT00002826

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JENNIFER BONNESS | 3357 DEANS BRIDGE RD, AUGUSTA, GA 30906 | 706-798-8071 |
| JENNIFER BONNESS | 3646 WHEELER ROAD, AUGUSTA, GA 30909 | 706-854-9373 |
| DAVID E CRAVENS | 2902 WASHINGTON ROAD, AUGUSTA, GA 30909 | 706-733-4397 |
| DAVID E CRAVENS | 3132 PEACH ORCHARD RD, AUGUSTA, GA 30906 | 706-798-6168 |
| DAVID E CRAVENS | 596 BOBBY JONES EXPY(WM #1227), AUGUSTA, GA 30907 | 706-860-3244 |
| CHRISTINE R CRAWFORD | 4090 JIMMIE DYESS PKWY., AUGUSTA, GA 30909 | 706-210-9350 |
| CHRISTINE R CRAWFORD | 1464 WALTON WAY, AUGUSTA, GA 30904 | 706-722-2747 |
| CHRISTINE R CRAWFORD | 1446 HARPER ST, AUGUSTA, GA 30912 | 706-724-7888 |
| CHRISTINE R CRAWFORD | 2624 DEAN BRIDGES RD, AUGUSTA, GA 30906 | 706-793-9224 |
| FREDERICK C KRUCKOW, JR. | 3209 DEANS BRIDGE RD (WAL*MART #1293), AUGUSTA, GA 30906 | 706-790-3063 |
| FREDERICK C KRUCKOW, JR. | 3444 MIKE PADGETT HIGHWAY, AUGUSTA, GA 30906 | 706-790-8001 |
| MARK A MINES | 3677 MARATHON CIRCLE, AUSTELL, GA 30106 | 770-222-2596 |
| SANDRA E TAYLOR | 1133 EW CONNECTOR (WM#1586), AUSTELL, GA 30106 | 770-434-4002 |
| SANDRA E TAYLOR | 4111 AUSTELL ROAD, AUSTELL, GA 30106 | 770-941-2934 |
| TIMOTHY C METZNER | 1501 E SHOTWELL, BAINBRIDGE, GA 31717 | 229-246-6100 |
| JESSICA DEEN | 200 FORSYTH ST, BARNESVILLE, GA 30204 | 770-358-6693 |
| THOMAS W FINDLAY | 206 N MAIN ST, BAXLEY, GA 31513 | 912-367-9511 |
| LYNN MESSER-HAWKINS | 912 LOGANVILLE HWY, BETHLEHEM, GA 30620 | 770-307-1981 |
| THOMAS F FEY | 114 GORDON ST, BLACKSHEAR, GA 31516 | 912-449-3397 |
| JAMES F SHARER | 19 MURPHY'S HIGHWAY, BLAIRSVILLE, GA 30512 | 706-745-3030 |
| GEORGE SUAREZ | 12310 COLUMBIA ST, BLAKELY, GA 39823 | 229-723-5700 |
| THOMAS S GLADIN | 10141 BLUE RIDGE HWY., BLUE RIDGE, GA 30513-9596 | 706-632-6808 |
| LYNN MESSER-HAWKINS | 3825 ATLANTA HWY, BOGART, GA 30622 | 706-613-0340 |
| JANE L BERGL | 793 E HWY 96, BONAIRE, GA 31005 | 478-988-0313 |
| JOHN D BORROW | 5888 HWY 53 @ I-85, BRASELTON, GA 30517 | 706-658-2692 |
| KATHERINE ANN BOOTH | 4957 NEW JESUP HWY, BRUNSWICK, GA 31520 | 912-264-1130 |
| KATHERINE ANN BOOTH | 1821 GLYNN AVE HWY 17, BRUNSWICK, GA 31520 | 912-265-6640 |
| KATHERINE ANN BOOTH | 4545 ALTAMA AVE, BRUNSWICK, GA 31520 | 912-267-9021 |
| KATHERINE ANN BOOTH | 455 CANAL RD, BRUNSWICK, GA 31525 | 912-466-8701 |
| KATHERINE ANN BOOTH | 260 FRONTAGE RD, BRUNSWICK, GA 31520 | 912-554-4502 |
| ROBERT W SWOSZOWSKI | 4810 GOLDEN AVE, BUFORD, GA 30519 | 678-482-8299 |
| ROBERT W SWOSZOWSKI | 3795 BUFORD DR (W*M #1314), BUFORD, GA 30519 | 678-546-9227 |
| ROBERT W SWOSZOWSKI | 3210 BUFORD DRIVE, BUFORD, GA 30519 | 770-945-1040 |
| ROBERT W SWOSZOWSKI | 4358 BUFORD DR, BUFORD, GA 30518 | 770-945-7867 |
| JANE L BERGL | 404 HWY 49 N, BYRON, GA 31008 | 478-956-4605 |
| TIMOTHY C METZNER | 390 USHY 84 E, CAIRO, GA 31728 | 229-377-7277 |
| TIMOTHY C METZNER | 28 USHY 19 S, CAMILLA, GA 31730 | 229-336-7444 |
| THOMAS S GLADIN | 8008 CUMMING HWY, CANTON, GA 30115 | 678-493-5421 |
| THOMAS S GLADIN | 6126 HICKORY FLAT HIGHWAY, CANTON, GA 30115 | 770-720-3133 |
| LEO D PILLA | 3240 RIDGE ROAD, CANTON, GA 30114 | 770-720-6060 |
| LEO D PILLA | 1429 RIVERSTON PKY, CANTON, GA 30114 | 770-720-8691 |
| ORESTES J RODRIGUEZ | 2070 CUMMING HWY, CANTON, GA 30114 | 770-704-1706 |
| ORESTES J RODRIGUEZ | 3335 SIXES ROAD, CANTON, GA 30114 | 770-704-4885 |
| DAVID A STEWART | 1101 S PARK ST, CARROLLTON, GA 30117 | 770-832-1399 |
| DAVID A STEWART | 1116 N PARK ST., CARROLLTON, GA 30117 | 770-836-0101 |
| JIM J ABEDI | 11 CANYON ROAD, CARTERSVILLE, GA 30121 | 770-383-3307 |
| JIM J ABEDI | 101 MARKETPLACE BLVD (W*M #615), CARTERSVILLE, GA 30120 | 770-387-1003 |
| DAVID W HAMILTON | 150 OLD ALLATOONA ROAD, CARTERSVILLE, GA 30121 | 770-386-2074 |
| DAVID W HAMILTON | 1370 JOE FRANK HARRIS PKWY SE, CARTERSVILLE, GA 30120 | 770-386-7101 |
| DAVID W HAMILTON | 968 CASSVILLE WHITE RD, CARTERSVILLE, GA 30120 | 770-607-2070 |
| DAVID A STEWART | 328 N MAIN, CEDARTOWN, GA 30125 | 770-748-7773 |
| DAVID A STEWART | 1498 ROME HIGHWAY, CEDARTOWN, GA 30125 | 770-749-3900 |
| MAJID ANDALIBI | 5493 PEACHTREE INDUSTR, CHAMBLEE, GA 30341 | 770-458-0696 |
| JOHN V TAMASI JR. | 3396 CHAMBLEE TUCKER ROAD, CHAMBLEE, GA 30341-4353 | 770-455-9030 |
| STEPHEN D ENSLEY | 106 LAFAYETTE, CHICKAMAUGA, GA 30707 | 706-375-9340 |
| JOHN D BORROW | 502 WASHINGTON STREET, CLARKESVILLE, GA 30523 | 706-839-1856 |
| EDWIN G STANBERRY | 7 N DUVALL ST, CLAXTON, GA 30417 | 912-739-1122 |
| JOHN D BORROW | 201 CHECHERO ST, CLAYTON, GA 30525 | 706-782-5313 |
| JOHN D BORROW | 1550 S MAIN ST, CLEVELAND, GA 30528 | 706-865-9795 |
| JENNIFER ROBERTS | 113 NORTH SECOND STREET, COCHRAN, GA 31014 | 478-934-4848 |
| DAVID CHANCELLOR | 5115 OLD NATIONAL HWY, COLLEGE PARK, GA 30349 | 404-766-0659 |
| KEITH LOLLIS | 5174 RIVERDALE RD, COLLEGE PARK, GA 30349 | 770-909-6610 |
| JOHN D PEZOLD | 7350 VETERANS PKY, COLUMBUS, GA 31909 | 706-322-3585 |
| JOHN D PEZOLD | 1338 VETERANS PARKWAY, COLUMBUS, GA 31901 | 706-322-4444 |
| JOHN D PEZOLD | 1436 MANCHESTER EXPRESSWAY, COLUMBUS, GA 31904 | 706-324-1436 |
| JOHN D PEZOLD | 2525 AIRPORT THRU-WAY, COLUMBUS, GA 31904 | 706-324-2525 |
| JOHN D PEZOLD | 4121 BUENA VISTA RD, COLUMBUS, GA 31907 | 706-561-2488 |
| JOHN D PEZOLD | 6475 GATEWAY ROAD (WM#4200), COLUMBUS, GA 31909 | 706-569-0021 |
| JOHN D PEZOLD | 5628 MILGEN RD, COLUMBUS, GA 31907 | 706-569-6623 |
| JOHN D PEZOLD | 1619 BRADLEY PARK DRIVE, COLUMBUS, GA 31904 | 706-571-0064 |
| JOHN D PEZOLD | 5428 WHITTLESEY BLVD (W*M#1311), COLUMBUS, GA 31909 | 706-653-9627 |
| JOHN D PEZOLD | 3450 VICTORY DR, COLUMBUS, GA 31903 | 706-689-3613 |
| JOHN D PEZOLD, JR. | 3315 MACON RD, COLUMBUS, GA 31906 | 706-561-8375 |
| JOHN D BORROW | 30519 HWY 441, COMMERCE, GA 30529 | 706-335-2181 |
| BRUCE P VINEYARD | 1320 KLONDIKE RD, CONYERS, GA 30094 | 770-483-0564 |
| BRUCE P VINEYARD | 1765 HIGHWAY 138, CONYERS, GA 30094 | 770-483-7472 |
| BRUCE P VINEYARD | 2320 SALEM ROAD, CONYERS, GA 30013 | 770-602-9969 |

43

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| WILLIAM C BREWER | 1613 16TH AVE, CORDELE, GA 31015 | 229-273-9813 |
| JOHN D BORROW | USHY 441 & LEVEL GROVE RD, CORNELIA, GA 30531 | 706-778-7002 |
| LYNN V MILLER | 2080 A CROWELL ROAD, COVINGTON, GA 30014 | 678-342-9898 |
| LYNN V MILLER | 10405 INDUSTRIAL BLVD., COVINGTON, GA 30014 | 678-625-3700 |
| BRUCE P VINEYARD | 4112 HIGHWAY 278, N.E., COVINGTON, GA 30014 | 770-787-3968 |
| BRUCE P VINEYARD | 10267 HIGHWAY 36, COVINGTON, GA 30014 | 770-788-3044 |
| KEITH B MULLER | 3075 OLD ATLANTA ROAD, CUMMING, GA 30041 | 678-513-3103 |
| KEITH B MULLER | 2315 BETHALVIEW RD, CUMMING, GA 30040 | 770-844-7327 |
| KEITH B MULLER | 2815 KEITH BRIDGE RD, CUMMING, GA 30130 | 770-844-9364 |
| KEITH B MULLER | 4890 POST ROAD, CUMMING, GA 30040 | 770-886-3887 |
| KEITH B MULLER | 660 ATLANTA RD, CUMMING, GA 30040 | 770-887-0020 |
| KEITH B MULLER | 2353 ATLANTA HWY, CUMMING, GA 30040 | 770-887-2755 |
| KEITH B MULLER | 1635 BUFORD HIGHWAY, CUMMING, GA 30041 | 770-889-9500 |
| PAUL J MESSER, III | 2443 HAMILTON MILL RD NE, DACULA, GA 30019 | 770-614-3500 |
| PAUL J MESSER, III | 615 DACULA ROAD, DACULA, GA 30019 | 770-682-0068 |
| ROBERT W SWOSZOWSKI | HWY 60 & MOUNTAIN DR, DAHLONEGA, GA 30533 | 706-864-7600 |
| JAN D OWENS | 8872 DALLAS ACWORTH HIGHWAY, DALLAS, GA 30132 | 770-975-7395 |
| SANDRA E TAYLOR | 1125 MERCHANTS DRIVE, DALLAS, GA 30132 | 770-445-9713 |
| KATHERINE ANN BOOTH | 13472 HWY 251, DARIEN, GA 31305 | 912-437-3840 |
| GEORGE SUAREZ | 460 ROUNDTREE DR SW, DAWSON, GA 39842 | 229-995-7062 |
| KEITH B MULLER | 50 GEORGIA 400, DAWSONVILLE, GA 30534 | 706-216-1555 |
| KEITH B MULLER | 156 POWER CENTER DRIVE-WM#3874, DAWSONVILLE, GA 30534 | 706-265-8032 |
| YVES DOMINIQUE | 2020 CANDLER ROAD, DECATUR, GA 30032 | 404-284-0217 |
| JORGE L MATTEI | 3893 N DRUID HILLS RD, DECATUR, GA 30033-3023 | 404-634-0089 |
| KEITH B MULLER | 4075 MEMORIAL DR, DECATUR, GA 30032 | 404-296-4446 |
| CARRIE SALONE | 830 COMMERCE DR, DECATUR, GA 30031 | 404-373-6860 |
| JOHN V TAMASI JR. | 2636 WESLEY CHAPEL ROAD, DECATUR, GA 30034 | 404-284-5309 |
| JORGE L MATTEI | 5774 BUFORD HIGHWAY, DORAVILLE, GA 30340 | 678-530-9992 |
| JAY W FINDLAY | 1300 S PETERSON, DOUGLAS, GA 31533 | 912-384-4344 |
| DAVID CHANCELLOR | 7001 CONCOURSE PKWY (W*M #1488), DOUGLASVILLE, GA 30134 | 770-577-8189 |
| DAVID CHANCELLOR | 6072 FAIRBURN RD, DOUGLASVILLE, GA 30134-2373 | 770-942-5953 |
| DAVID CHANCELLOR | 9502 HWY 5, DOUGLASVILLE, GA 30135 | 770-942-6664 |
| DAVID W DAVIS | 2193 S HWY 441, DUBLIN, GA 31040 | 478-272-4747 |
| DAVID W DAVIS | 1829 VETERANS BOULEVARD, DUBLIN, GA 31021 | 478-275-0710 |
| VIVIAN DE JESUS | 2695 OLD PEACHTREE RD NW, DULUTH, GA 30097 | 770-232-1212 |
| VIVIAN DE JESUS | 2101 DULUTH HWY, DULUTH, GA 30096 | 770-814-8219 |
| MIGUEL HERNANDEZ | 3485 PEACHTREE INDUSTRIAL BLVD, DULUTH, GA 30096 | 770-476-7823 |
| DAVID CHANCELLOR | 1842 COTILLION DRIVE, DUNWOODY, GA 30338 | 770-730-0741 |
| MARY A PORTALATIN | 2460 JETT FERRY RD, DUNWOODY, GA 30338 | 770-395-1716 |
| THOMAS S GLADIN | 943 MADDOX DR, EAST ELLIJAY, GA 30539 | 706-276-1133 |
| LEON GOODRUM | 1203 E VIRGINIA AVE, EAST POINT, GA 30344 | 404-559-9659 |
| LEON GOODRUM | 834 CLEVELAND AVE, EAST POINT, GA 30344 | 404-761-4885 |
| KEITH LOLLIS | 3201 CAMP CREEK PKY, EAST POINT, GA 30344 | 404-767-9464 |
| THOMAS E PEZOLD | 400 OAK STREET SW, EASTMAN, GA 31023-1960 | 478-374-3902 |
| JOHN E HUDSON | 105 OAK ST, EATONTON, GA 31024 | 706-485-3533 |
| JOHN E HUDSON | 1001 LAKE OCONEE PKWY SUITE 100, EATONTON, GA 31024 | 706-485-5300 |
| TERRY SHUGART | 300 ELBERT ST, ELBERTON, GA 30635 | 706-213-1010 |
| PANAYIOTIS KALLINTERIS | 2773 FOREST PARKWAY, ELLENWOOD, GA 30294 | 404-363-4802 |
| LYNN V MILLER | 71 FAIRVIEW RD, ELLENWOOD, GA 30281 | 770-507-5074 |
| DAVID E CRAVENS | 5109 WASHINGTON ROAD, EVANS, GA 30809 | 706-868-6573 |
| FREDERICK C KRUCKOW, JR. | 4471 WASHINGTON RD (W*M #3570), EVANS, GA 30809-3807 | 706-860-7775 |
| ANGELINA TOWNES | 4264 WASHINGTON RD, EVANS, GA 30809 | 706-651-9292 |
| DAVID CHANCELLOR | 7820 SENOIA RD, FAIRBURN, GA 30213 | 770-969-4020 |
| MURIEL POWELL | 465 N GLYNN ST, FAYETTEVILLE, GA 30214 | 770-461-4018 |
| MURIEL POWELL | 860 GLYNN STREET, FAYETTEVILLE, GA 30214 | 770-719-9985 |
| WENDELL C MORGAN | 143 OCILLA HWY, FITZGERALD, GA 31750 | 229-423-5929 |
| PAUL J MESSER, III | 7370 SPOUT SPRINGS ROAD, FLOWERY BRANCH, GA 30542 | 770-965-7070 |
| BRIAN F FEY | 300 S 2ND ST, FOLKSTON, GA 31537 | 912-496-4160 |
| JOHNNY HURT | 4926 OLD DIXIE HWY, FOREST PARK, GA 30274 | 404-366-0789 |
| KENNETH M MANNING, SR. | 3907 JONESBORO RD, FOREST PARK, GA 30297 | 404-363-8050 |
| JOHN FOLSOM | 250 N LEE ST, FORSYTH, GA 31029 | 478-994-1513 |
| JESSICA DEEN | 212 N. CAMELLIA BLVD., FORT VALLEY, GA 31030-4104 | 478-825-1244 |
| ROBERT W SWOSZOWSKI | 2501 THOMPSON BRIDGE RD, GAINESVILLE, GA 30501 | 678-450-4770 |
| ROBERT W SWOSZOWSKI | 965 DAWSONVILLE HWY, GAINESVILLE, GA 30501 | 770-287-1955 |
| ROBERT W SWOSZOWSKI | 2010 LIMESTONE PARKWAY, NE, GAINESVILLE, GA 30501 | 770-531-0055 |
| ROBERT W SWOSZOWSKI | 3183 FRONTAGE RD, GAINESVILLE, GA 30504 | 770-532-9288 |
| ROBERT W SWOSZOWSKI | 707 JESSE JEWELL PARKWAY, GAINESVILLE, GA 30501 | 770-536-2382 |
| WARREN BOYLE | 4612 AUGUSTA RD, GARDEN CITY, GA 31408 | 912-965-9415 |
| EDWIN G STANBERRY | 412 DOWNEY MUSGROVE HWY, GLENNVILLE, GA 30427 | 912-654-9234 |
| JENNIFER ROBERTS | 286 W CLINTON ST, GRAY, GA 31032 | 478-986-3636 |
| LYNN MESSER-HAWKINS | 1881 GRAYSON HWY, GRAYSON, GA 30017 | 678-376-0786 |
| JOHN E HUDSON | 2331 S MAIN ST, GREENSBORO, GA 30642 | 706-453-0099 |
| YVES DOMINIQUE | 1636 HWY 19, GRIFFIN, GA 30223 | 770-228-4344 |
| MARK A MINES | 611 W TAYLOR ST, GRIFFIN, GA 30223-2717 | 770-227-5173 |
| MARK A MINES | 1605 N EXPY, GRIFFIN, GA 30223 | 770-229-1997 |
| MARK A MINES | 1569 N EXPY (W*M #932), GRIFFIN, GA 30223 | 770-229-5954 |
| JENNIFER BONNESS | 880 HORIZON SOUTH PKY, GROVETOWN, GA 30813 | 706-869-9634 |

44

MCDAT00002828

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KIRSTEN LOLLIS | 309 N CENTRAL AVE, HAPEVILLE, GA 30274 | 404-766-4468 |
| TERRY SHUGART | 19 WEST FRANKLIN, HARTWELL, GA 30643 | 706-376-2700 |
| JENNIFER ROBERTS | 204 BROAD ST, HAWKINSVILLE, GA 31036 | 478-783-4595 |
| THOMAS W FINDLAY | 120 S TALLAHASSE ST, HAZLEHURST, GA 31539 | 912-375-0704 |
| DAVID E CRAVENS | 2508 TOBACCO RD, HEPHZIBAH, GA 30815 | 706-792-9944 |
| SUSAN M BORROW-NICHOLS | 520 N MAIN STREET, HIAWASSEE, GA 30546 | 706-896-5104 |
| ASHLEY L DODD | 801 E G MILES PKY, HINESVILLE, GA 31313 | 912-368-9301 |
| ASHLEY L DODD | 751 W OGLETHORPE PKY (WM #862), HINESVILLE, GA 31313 | 912-876-7595 |
| GARY W DODD ESTATE | 203 W. OGLETHORPE HIGHWAY, HINESVILLE, GA 31313 | 912-368-3330 |
| SANDRA E TAYLOR | 4286 JIMMY LEE SMITH PKY, HIRAM, GA 30141 | 770-943-2778 |
| JOHN D PEZOLD | 1829 E MAIN ST, HOGANSVILLE, GA 30230 | 706-637-8400 |
| JOHN D BORROW | 5808 HWY 124, HOSCHTON, GA 30548 | 706-654-7986 |
| KEITH LOLLIS | 113 TRUCK STOP WAY, JACKSON, GA 30233 | 770-775-9229 |
| MARK A MINES | 546 E 3RD ST, JACKSON, GA 30233 | 770-775-1566 |
| THOMAS S GLADIN | 1493 W CHURCH ST, JASPER, GA 30143-9465 | 706-692-3553 |
| LYNN MESSER-HAWKINS | 4875 USHY 129 N, JEFFERSON, GA 30549 | 706-693-4320 |
| JAMES BOOTH | 1190 E CHERRY ST, JESUP, GA 31545 | 912-427-6896 |
| BEN ALSTON | 8530 HWY 85, JONESBORO, GA 30236 | 770-477-9293 |
| JOHNNY HURT | 7894 TARA BLVD, JONESBORO, GA 30236 | 770-478-1020 |
| JOHNNY HURT | 6670 TARA BLVD, JONESBORO, GA 30236 | 770-961-4840 |
| DAVID W HAMILTON | 4050 JILES ROAD, KENNESAW, GA 30144 | 770-425-8343 |
| DAVID W HAMILTON | 2049 COBB PARKWAY, KENNESAW, GA 30144 | 770-427-6918 |
| ORESTES J RODRIGUEZ | 305 BARRETT PKY, KENNESAW, GA 30144 | 770-423-9141 |
| THOMAS M LISANTE | BUILDING 1048, KINGS BAY, GA 31547-5000 | 912-882-2757 |
| THOMAS F FEY | SR 40 & I 95, KINGSLAND, GA 31548 | 912-729-5878 |
| STEPHEN D ENSLEY | 1101 N MAIN ST, LAFAYETTE, GA 30728 | 706-638-9493 |
| JOHN D PEZOLD | 2408 WHITESVILLE RD, LAGRANGE, GA 30240 | 706-845-8599 |
| JOHN D PEZOLD | 1797 W POINT RD, LAGRANGE, GA 30240 | 706-883-6632 |
| JOHN D PEZOLD | 1502 LAFAYETTE PKWY, LAGRANGE, GA 30241 | 706-884-1614 |
| JOHN D PEZOLD, JR. | 146 COMMERCE AVE, LAGRANGE, GA 30240 | 706-882-5111 |
| GEORGE SUAREZ | 2 W THIGPEN AVENUE, LAKELAND, GA 31635 | 229-503-4064 |
| TERRY SHUGART | 13786 JONES ST, LAVONIA, GA 30553-1112 | 706-356-1443 |
| PAUL J MESSER, III | 423 SWANSON DR, LAWRENCEVILLE, GA 30045 | 770-682-0583 |
| PAUL J MESSER, III | 149 S CLAYTON, LAWRENCEVILLE, GA 30045 | 770-963-8377 |
| PAUL J MESSER, III | 751 PIKE ST, LAWRENCEVILLE, GA 30045 | 770-995-9410 |
| LYNN MESSER-HAWKINS | 3393 SUGARLOAF PARKWAY, LAWRENCEVILLE, GA 30045 | 678-377-5836 |
| LYNN MESSER-HAWKINS | 4915 SUGARLOAF PKY, LAWRENCEVILLE, GA 30045 | 770-277-8824 |
| KEITH B MULLER | 1414 PLEASANT HILL RD, LAWRENCEVILLE, GA 30044 | 770-925-2638 |
| GEORGE SUAREZ | 274 US HWY 19 S, LEESBURG, GA 31763-4870 | 229-759-0026 |
| KEITH B MULLER | 3015 FIVE FORKS TRICKUM RD, LILBURN, GA 30047 | 770-979-5332 |
| JOHN V TAMASI JR. | 4133 LAWRENCEVILLE HWY, LILBURN, GA 30047 | 770-921-4125 |
| HAYES Q FERRELL | 834 THORNTON RD, LITHIA SPRINGS, GA 30122 | 770-739-1121 |
| DAVID A STEWART | 1100 THORNTON RD (W*M #3205), LITHIA SPRINGS, GA 30122 | 770-739-9355 |
| JOHNNY HURT | 2826 EVANS MILL RD, LITHONIA, GA 30058 | 770-482-1457 |
| VAN JAKES | 2964 TURNER HILL RD, LITHONIA, GA 30038 | 770-482-7676 |
| VAN JAKES | 5401 FAIRINGTON ROAD(WM#1340), LITHONIA, GA 30038 | 770-981-4622 |
| VAN JAKES | 2791 PANOLA RD, LITHONIA, GA 30038 | 770-981-9711 |
| MARK A MINES | 4850 BILL GARDNER PKY, LOCUST GROVE, GA 30248 | 678-583-1240 |
| MARK A MINES | 2632 HIGHWAY 155 SOUTH, LOCUST GROVE, GA 30248 | 770-914-5007 |
| BRUCE P VINEYARD | 4638 ATLANTA HWY, LOGANVILLE, GA 30052 | 770-466-2002 |
| DONNIE K GRINER | 204 USHY 1, LOUISVILLE, GA 30434 | 478-625-7757 |
| FLOYD D SIMS | 840 SE VETERANS MEMORIAL DR, MABLETON, GA 30126 | 678-398-8614 |
| SANDRA E TAYLOR | 4860 FLOYD ROAD SW, MABLETON, GA 30126 | 770-944-4853 |
| JOHN FOLSOM | 6210 ZEBULEN RD, MACON, GA 31210 | 478-405-0813 |
| JOHN FOLSOM | 5020 HARRISON RD, MACON, GA 31206 | 478-474-2396 |
| JOHN FOLSOM | 3660 RIVERSIDE DR, MACON, GA 31210 | 478-477-5580 |
| JOHN FOLSOM | 550 GRAY HWY, MACON, GA 31201 | 478-745-6324 |
| JOHN FOLSOM | 2497 PIO NONO, MACON, GA 31206 | 478-788-1150 |
| JOHN FOLSOM | 1450 ROCKY CREEK RD, MACON, GA 31206 | 478-788-4233 |
| BRIDGETT K FREEMAN | 4630 HARTLEY BRIDGE ROAD, MACON, GA 31216 | 478-784-0401 |
| BRUCE FREEMAN | 1670 BASS ROAD, MACON, GA 31210 | 478-477-0204 |
| BRUCE FREEMAN | 4472 OCMULGEE BLVD, MACON, GA 31217 | 478-744-0032 |
| BRUCE FREEMAN | 770 PINE ST, MACON, GA 31201 | 478-746-9907 |
| BRUCE P VINEYARD | 1920 EATONTON RD, MADISON, GA 30650 | 706-342-4120 |
| VERDELL C KOERWITZ | 319 W MAIN ST, MANCHESTER, GA 31816 | 706-846-2326 |
| JIM J ABEDI | 778 WHITLOCK AVE, MARIETTA, GA 30064 | 770-425-8768 |
| DAVID W HAMILTON | 1291 BELLS FERRY RD, MARIETTA, GA 30066 | 770-423-7255 |
| DAVID W HAMILTON | 1305 POWERS FERRY RD, MARIETTA, GA 30067 | 770-951-2383 |
| DAVID W HAMILTON | 2700 WINDY HILL RD, MARIETTA, GA 30067 | 770-955-8833 |
| ANTHONY P RAFFA | 3101 ROSWELL RD, MARIETTA, GA 30062 | 770-565-8663 |
| ANTHONY P RAFFA | 2782 SANDY PLAINS RD, MARIETTA, GA 30066 | 770-579-7074 |
| ANTHONY P RAFFA | 4819 LOWER ROSWELL RD, MARIETTA, GA 30068 | 770-973-1125 |
| ANTHONY P RAFFA | 3011 JOHNSON FERRY RD, MARIETTA, GA 30062 | 770-998-3774 |
| ORESTES J RODRIGUEZ | 3010 CANTON RD, MARIETTA, GA 30066 | 770-428-1982 |
| GEORGE ROLDAN-GOMEZ | 645 S. COBB PKWY, MARIETTA, GA 30062-3768 | 770-722-9495 |
| GEORGE ROLDAN-GOMEZ | 2375 DELK RD, MARIETTA, GA 30067 | 770-955-3486 |
| GEORGE ROLDAN-GOMEZ | 1785 COBB PARKWAY (WAL*MART #1181), MARIETTA, GA 30067 | 770-980-1194 |

45

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| FLOYD D SIMS | 1195 POWDER SPRGS RD, MARIETTA, GA 30064 | 770-421-0722 |
| FLOYD D SIMS | 1015 SOUTH COBB DRIVE, MARIETTA, GA 30060-3303 | 770-427-0834 |
| JENNIFER BONNESS | 4478 COLUMBIA RD, MARTINEZ, GA 30907 | 706-860-7949 |
| DAVID E CRAVENS | 381 FURY'S FERRY ROAD, MARTINEZ, GA 30907 | 706-860-0644 |
| DAVID E CRAVENS | 3804 WASHINGTON RD, MARTINEZ, GA 30907 | 706-860-1481 |
| PANAYIOTIS KALLINTERIS | 41 PRICE QUARTERS ROAD, MCDONOUGH, GA 30253 | 770-898-1016 |
| JOHN V TAMASI JR. | 200 JONESBORO ROAD, MCDONOUGH, GA 30253 | 678-432-5610 |
| JOHN V TAMASI JR. | 101 WILLOW LN(W*M#3201), MCDONOUGH, GA 30253 | 678-432-9006 |
| JOHN V TAMASI JR. | 1775 JONESBORO ROAD, MCDONOUGH, GA 30253 | 770-914-3021 |
| BRUCE P VINEYARD | I 75 AT RT 20 & 81, MCDONOUGH, GA 30253 | 770-957-2371 |
| NELSON RICHARD YOUNG | 3 E.OAK, MCRAE, GA 31055 | 229-868-7088 |
| DONNIE K GRINER | 1215 S LEWIS ST, METTER, GA 30439 | 912-685-4663 |
| JOHN D PEZOLD | 6600 FLAT ROCK ROAD, MIDLAND, GA 31820 | 706-561-1005 |
| EDWIN G STANBERRY | 1369 E OGLETHORPE HWY, MIDWAY, GA 31320 | 912-880-2120 |
| DAVID W DAVIS | GA US HWY 441, MILLEDGEVILLE, GA 31061 | 478-452-1312 |
| DAVID W DAVIS | 611 SOUTH WAYNE ST., MILLEDGEVILLE, GA 31061-3905 | 478-452-9611 |
| DAVID W DAVIS | 2592 N COLUMBIA ST (W*M #1121), MILLEDGEVILLE, GA 31061 | 478-453-9499 |
| JAMES BOOTH | 227 HIGHWAY 25 N, MILLEN, GA 30442 | 561-202-5906 |
| KIPLING S MERCER | 2025 W SPRING ST, MONROE, GA 30655 | 770-267-4668 |
| JESSICA DEEN | 417 SPAULDING RD, MONTEZUMA, GA 31063 | 478-472-9990 |
| JOHNNY HURT | 6065 JONESBORO RD (W*M #1047), MORROW, GA 30260 | 770-968-8109 |
| RAY E JUSTICE | 2125 MT ZION PARKWAY, MORROW, GA 30260 | 770-603-3020 |
| GEORGE SUAREZ | 506 FIRST AVENUE, S.E., MOULTRIE, GA 31768 | 229-985-6622 |
| WENDELL C MORGAN | 609 S DAVIS ST, NASHVILLE, GA 31639-2444 | 229-686-5353 |
| PATRICK DENNIS | 1721 NEWNAN CROSSING BLVD E, NEWNAN, GA 30265 | 678-423-1460 |
| PATRICK DENNIS | 3190 E HWY 34, NEWNAN, GA 30264 | 770-502-9585 |
| MURIEL POWELL | 1425 HIGHWAY 29 S, NEWNAN, GA 30263-5294 | 770-254-1068 |
| MIGUEL HERNANDEZ | 5025 PEACHTREE PARKWAY, NORCROSS, GA 30092 | 770-582-0177 |
| LAETITIA M JOHNSON | 5535 BUFORD HWY, NORCROSS, GA 30071 | 770-441-7634 |
| LAETITIA M JOHNSON | 6165 MCDONOUGH BLVD, NORCROSS, GA 30093-1204 | 770-449-5359 |
| ALLEN L STAFFORD | 7070 JIMMY CARTER BLVD, NORCROSS, GA 30071 | 770-263-0506 |
| JOHN V TAMASI JR. | 4135 JIMMY CARTER BLVD, NORCROSS, GA 30093 | 770-723-6204 |
| JORGE L MATTEI | 2077 N DECATUR, NORTH DECATUR, GA 30033-5910 | 404-638-6838 |
| PATRICK DENNIS | 9140 HIGHWAY 29, PALMETTO, GA 30268 | 770-463-9919 |
| PATRICK DENNIS | 2717 HWY 54 W (W*M #3461), PEACHTREE CITY, GA 30269 | 678-364-6640 |
| PATRICK DENNIS | 986 CROSSTOWN COURT, PEACHTREE CITY, GA 30269 | 770-486-3800 |
| PATRICK DENNIS | 709 CROSSINGS E, PEACHTREE CITY, GA 30269 | 770-631-0831 |
| EDWIN G STANBERRY | 203 E. BACON STREET, PEMBROKE, GA 31321 | 912-653-2718 |
| JESSICA DEEN | 1413 SAMNUN BLVD, PERRY, GA 31069 | 478-987-9587 |
| JENNIFER ROBERTS | 265 PERRY PARKWAY, PERRY, GA 31069 | 478-218-2850 |
| JOHN PALMACCIO | 200 POOLER PKWY, POOLER, GA 31322 | 912-450-0211 |
| JOHN PALMACCIO | 903 US HWY 80, POOLER, GA 31322 | 912-748-5441 |
| JOHN PALMACCIO | 160 POOLER PARKWAY (W*M #2860), POOLER, GA 31408 | 912-748-6879 |
| NINA GOMPELS | 7001 HWY 21, PORT WENTWORTH, GA 31407 | 912-963-0073 |
| JIM J ABEDI | 4021 POWDER SPRINGS RD., POWDER SPRINGS, GA 30127 | 770-439-6031 |
| JAN D OWENS | 5115 DALLAS HWY, POWDER SPRINGS, GA 30127 | 770-425-8173 |
| GEORGE SUAREZ | 902 W SCREVEN ST, QUITMAN, GA 31643 | 229-263-5477 |
| DONNIE K GRINER | 108 E BRAZELL STREET, REIDSVILLE, GA 30453 | 912-557-1197 |
| KATHERINE ANN BOOTH | 35 MONTAGUE STREET, RICEBORO, GA 31323 | 912-884-2337 |
| EDWIN G STANBERRY | 12100 HWY 144 E, RICHMOND HILL, GA 31324 | 912-756-2218 |
| EDWIN G STANBERRY | 4454 US HWY 17, RICHMOND HILL, GA 31324 | 912-756-3450 |
| EDWIN G STANBERRY | 8436 FORD AVE, RICHMOND HILL, GA 31314 | 912-756-5024 |
| RICHARD E MURPHY | 427 SOUTH COLUMBIA STREET, RINCON, GA 31326 | 912-826-0137 |
| DAVID CHANCELLOR | 7480 OLD NATIONAL HWY, RIVERDALE, GA 30296 | 770-907-7505 |
| JOHNNY HURT | 6745 GEORGIA HWY 85, RIVERDALE, GA 30274 | 770-997-6510 |
| JOHNNY HURT | 7050 HWY 85 (WAL*MART #0787), RIVERDALE, GA 30274 | 770-997-7780 |
| ASHLEY KAPLE | 2215 SHORTER AVE, ROME, GA 30165 | 706-234-0622 |
| FRANK R PHALEN | 1465 HOLCOMB BRIDGE RD, ROSWELL, GA 30076 | 770-650-9533 |
| FRANK R PHALEN | 591 HOLCOMB BRIDGE RD, ROSWELL, GA 30075 | 770-992-2974 |
| FRANK R PHALEN | 600 WEST CROSSVILLE ROAD, ROSWELL, GA 30075 | 770-992-6121 |
| TIM L PHALEN | 970 MANSELL RD (W*M #1578), ROSWELL, GA 30076 | 770-650-9950 |
| TERRY SHUGART | 2224 WEST MAIN STREET, ROYSTON, GA 30662 | 706-245-7347 |
| DAVID W DAVIS | 702 S. HARRIS, SANDERSVILLE, GA 31082-1703 | 478-552-0700 |
| ALLEN L STAFFORD | 6049 ROSWELL RD NE, SANDY SPRINGS, GA 30328 | 404-252-1421 |
| WARREN BOYLE | 2701 MONTGOMERY ST, SAVANNAH, GA 31405 | 912-233-5508 |
| WARREN BOYLE | 1 A GATEWAY BLVD E, SAVANNAH, GA 31419 | 912-961-0802 |
| A CARTER EUBANK | 4735 USHY 80 E, SAVANNAH, GA 31410 | 912-897-3550 |
| A CARTER EUBANK | 475 JOHNNY MERCER BLVD, SAVANNAH, GA 31410 | 912-897-4220 |
| NINA GOMPELS | 4306 OGEECHEE ROAD, SAVANNAH, GA 31405 | 912-233-3266 |
| NINA GOMPELS | 5724 OGEECHEE ROAD, SAVANNAH, GA 31405 | 912-236-6594 |
| NINA GOMPELS | 600 E DERENNE AVE, SAVANNAH, GA 31405 | 912-352-3481 |
| NINA GOMPELS | 6740 WATERS AVENUE, SAVANNAH, GA 31406-2718 | 912-356-1219 |
| NINA GOMPELS | 1941 E MONTGOMERY CROSS ROAD, SAVANNAH, GA 31406 | 912-401-0734 |
| JOHN PALMACCIO | 2025 SKIDAWAY, SAVANNAH, GA 31404 | 912-234-1649 |
| JOHN PALMACCIO | 13100 ABERCORN ST EXT, SAVANNAH, GA 31419 | 912-927-0876 |
| JOHN PALMACCIO | 7979 WHITE BLUFF ROAD, SAVANNAH, GA 31406 | 912-961-1878 |
| DENNIS RACHEK | 246 W. BROUGHTON STREET, SAVANNAH, GA 31401 | 912-236-4494 |

46

MCDAT00002830

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BEN ALSTON | 2907 HWY 85, SENOIA, GA 30276 | 770-599-9135 |
| JIM J ABEDI | 5160 S COBB DR, SMYRNA, GA 30082 | 404-792-0076 |
| GEORGE ROLDAN-GOMEZ | 2591 SPRING RD, SMYRNA, GA 30080 | 770-432-0374 |
| FLOYD D SIMS | 3260 S. COBB DRIVE, SMYRNA, GA 30080 | 678-305-9728 |
| FLOYD D SIMS | 920 WINDY HILL RD, SMYRNA, GA 30080 | 770-434-9613 |
| JOHNNY HURT | 2684 MAIN ST W, SNELLVILLE, GA 30278 | 770-972-0259 |
| JOHNNY HURT | 1915 SCENIC HWY N, SNELLVILLE, GA 30078 | 770-982-1882 |
| JOHNNY HURT | 3460 GEORGIA HIGHWAY 124, SNELLVILLE, GA 30278 | 770-985-6930 |
| KATHERINE ANN BOOTH | 2303 DEMERE RD, ST SIMONS, GA 31522 | 912-638-3139 |
| JAMES BOOTH | 460 NORTHSIDE DRIVE E, STATESBORO, GA 30458 | 912-489-4050 |
| JAMES BOOTH | 810 ARCHWAY DRIVE, STATESBORO, GA 30458 | 912-681-2129 |
| LYNN V MILLER | 1473 HUDSON BRIDGE RD, STOCKBRIDGE, GA 30281 | 678-289-5335 |
| JOHN V TAMASI JR. | 835 HIGHWAY 138 W, STOCKBRIDGE, GA 30281 | 678-289-0988 |
| JOHN V TAMASI JR. | 3825 HWY 138, STOCKBRIDGE, GA 30281 | 770-389-4431 |
| JOHNNY HURT | 5225 HIGHWAY 78, STONE MOUNTAIN, GA 30087-3414 | 770-469-3305 |
| CHRIS JOHNSON | 919 N. HAIRSTON ROAD, STONE MOUNTAIN, GA 30083-2801 | 404-292-5450 |
| CHRIS JOHNSON | 1198 S HAIRSTON RD, STONE MOUNTAIN, GA 30088 | 404-296-0606 |
| KEITH B MULLER | 374 N DESHON RD, STONE MOUNTAIN, GA 30087 | 770-465-0665 |
| KEITH B MULLER | 456 S. STONE MOUNTAIN LITHONIA RD, STONE MOUNTAIN, GA 30087 | 770-498-6747 |
| ROBERT W SWOSZOWSKI | 6005 CUMMING HWY, SUGAR HILL, GA 30518 | 770-932-0480 |
| STEPHEN D ENSLEY | 11240 HWY 27, SUMMERVILLE, GA 30747 | 706-857-4343 |
| MIGUEL HERNANDEZ | 1125 PEACHTREE INDUSTRIAL RD, SUWANEE, GA 30024 | 678-482-0054 |
| JORGE L MATTEI | 1050 OLD PEACHTREE ROAD, SUWANEE, GA 30043 | 678-518-5288 |
| KEITH B MULLER | 3110 LAWRENCEVILLE, SUWANEE, GA 30024 | 770-932-8348 |
| ROBERT W SWOSZOWSKI | 3650 PEACHTREE PKY, SUWANEE, GA 30174 | 770-623-4222 |
| THOMAS W FINDLAY | 506 S MAIN ST, SWAINSBORO, GA 30401 | 478-237-2860 |
| JAMES BOOTH | 410 W OGEECHEE, SYLVANIA, GA 30467 | 912-564-0023 |
| GEORGE SUAREZ | 617 E FRANKLIN ST, SYLVESTER, GA 31791 | 229-776-6245 |
| DAVID A STEWART | 593 CARROLLTON STREET, TEMPLE, GA 30179 | 770-562-2669 |
| STARLA RIDDICK | 1099 HWY 19 N, THOMASTON, GA 30286 | 706-648-6050 |
| TIMOTHY C METZNER | 1680 E JACKSON ST, THOMASVILLE, GA 31792 | 229-226-8860 |
| DAVID E CRAVENS | 1940 WASHINGTON ROAD, THOMSON, GA 30824 | 706-595-6135 |
| WENDELL C MORGAN | 1816 TIFT AVE N, TIFTON, GA 31794-3542 | 229-382-5022 |
| WENDELL C MORGAN | 2002 US HWY 82 WEST, TIFTON, GA 31793 | 229-386-4687 |
| WENDELL C MORGAN | 824 EAST 2ND STREET, TIFTON, GA 31794-4256 | 229-386-5829 |
| SUSAN M BORROW-NICHOLS | 1257 BIG A ROAD, TOCCOA, GA 30577 | 706-886-6111 |
| DAVID L BLEDSOE | 5316 GA HWY 136 W, TRENTON, GA 30752 | 706-657-7984 |
| DAWN MUSSENDEN | 3893 LAVISTA RD, TUCKER, GA 30084 | 678-406-9945 |
| JOHN V TAMASI III | 1949 MOUNTAIN INDUSTRIAL BOULEVARD, TUCKER, GA 30084 | 770-414-4286 |
| JOHN V TAMASI JR. | 4021 LAWRENCEVILLE HIGHWAY, TUCKER, GA 30084-4620 | 770-723-0700 |
| DONNIE K GRINER | 806 E 1ST ST, VIDALIA, GA 30474 | 912-537-8500 |
| DONNIE K GRINER | 3109 E 31ST ST (W*M #864), VIDALIA, GA 30474 | 912-537-8608 |
| JESSICA DEEN | 29 VICTORY LANE, VIENNA, GA 31092 | 229-268-4916 |
| DAVID A STEWART | 2480 MIRROR LAKE BLVD, VILLA RICA, GA 30180 | 770-456-2652 |
| JANE L BERGL | 1879 WATSON BLVD, WARNER ROBINS, GA 31093 | 478-922-6960 |
| TIMOTHY J BERGL | 123 RUSSELL PKY, WARNER ROBINS, GA 31088 | 478-923-4655 |
| TIMOTHY J BERGL | 3000 RUSSELL PARKWAY, WARNER ROBINS, GA 31088 | 478-953-9068 |
| TIMOTHY J BERGL | 3133 WATSON BLVD, WARNER ROBINS, GA 31093 | 478-971-4775 |
| TIMOTHY J BERGL | 2720 WATSON BLVD(WM#1367), WARNER ROBINS, GA 31093 | 478-971-7045 |
| DAVID E CRAVENS | 1018 E ROBERTS TOOMBS DR, WASHINGTON, GA 30673 | 706-678-3773 |
| PAUL J MESSER, III | 2063 EXPERIMENT STATION RD, WATKINSVILLE, GA 30677 | 706-769-9225 |
| BRIAN F FEY | 2304 MEMORIAL DR, WAYCROSS, GA 31501 | 912-285-7128 |
| BRIAN F FEY | 1738 S. GEORGIA PKWY W., WAYCROSS, GA 31501 | 912-548-0715 |
| FREDERICK C KRUCKOW, JR. | 1400 LIBERTY ST, WAYNESBORO, GA 30830 | 706-554-0143 |
| LYNN MESSER-HAWKINS | 8 N BROAD STREET, WINDER, GA 30680 | 770-867-6623 |
| JAMES MELVIN OWENS | 931 RIDGEWALK PARKWAY, WOODSTOCK, GA 30076 | 678-494-0736 |
| JAMES MELVIN OWENS | 9961 HWY 92, WOODSTOCK, GA 30188 | 770-591-8074 |
| JAMES MELVIN OWENS | 12156 HIGHWAY 92, WOODSTOCK, GA 30188 | 770-924-6912 |
| JAMES MELVIN OWENS | 2105 TOWNELAKE PKY, WOODSTOCK, GA 30189 | 770-928-8510 |
| DAVID E CRAVENS | 205 N MAIN ST, WRENS, GA 30833 | 706-547-4080 |
| GLENN WAKI | 98-147 KAMEHAMHA HWY, AIEA, HI 96701 | 808-483-1785 |
| GLENN WAKI | 99-115 AIEA HTS DRIVE, AIEA, HI 96701-3924 | 808-483-4759 |
| DARLENE YOSHIMOTO CHUNG | 4469 WAIALO RD, ELEELE, HI 96705 | 808-335-0301 |
| ANGELA Y BALLARD | 91-1051 KEAUNUI DR, EWA BEACH, HI 96706 | 808-422-8119 |
| MILES Y ICHINOSE | 91-919 FT WEAVER ROAD, EWA BEACH, HI 96706-2257 | 808-689-8787 |
| SUSAN L SMITH | 66-457 KAM HWY, HALEIWA, HI 96712 | 808-637-6106 |
| PATRICK LIM | 325 E MAKAALA ST (WALMART #2473), HILO, HI 96740 | 808-934-7200 |
| PATRICK LIM | 255 KINOOLE ST., HILO, HI 96720 | 808-935-9092 |
| PATRICK LIM | 2100 KANOELEHUA AVE, HILO, HI 96720 | 808-959-6462 |
| ANGELA Y BALLARD | 881 FREDRICK ST., HONOLULU, HI 96818 | 808-422-2795 |
| ANGELA Y BALLARD | 4725 BOUGAINVILLE DR, HONOLULU, HI 96818 | 808-422-8119 |
| MILES Y ICHINOSE | 2915 E MANOA RD, HONOLULU, HI 96822 | 808-988-2219 |
| VICTOR LIM | 1101 FORT STREET MALL, HONOLULU, HI 96813 | 808-532-1596 |
| VICTOR LIM | 1450 ALA MOANA BLVD, SUITE 1060, HONOLULU, HI 96814 | 808-973-2351 |
| VICTOR LIM | 1778 ALA MOANA BLVD, HONOLULU, HI 96815-1605 | 808-973-2354 |
| GLENN WAKI | AINA HAINA SHOPPING CENTER, HONOLULU, HI 96821 | 808-377-5101 |
| GLENN WAKI | 377 KEAHOLE STREET, HONOLULU, HI 96825 | 808-395-9844 |

47

MCDAT00002831

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GLENN WAKI | 4561 SALT LAKE BLVD, HONOLULU, HI 96818 | 808-483-4750 |
| GLENN WAKI | 4618 KILAUEA AVE, HONOLULU, HI 96816 | 808-733-1544 |
| ERLINDA ROSARIO | 155 PUUNENE AVE, KAHULUI, HI 96732-2403 | 808-871-2198 |
| GRELYN ROSARIO | 101 PAKAULA ST (W*M #3290), KAHULUI, HI 96732 | 808-877-5345 |
| GRELYN ROSARIO | 340 DAIRY RD, KAHULUI, HI 96732 | 808-877-6498 |
| VICTOR LIM | 406 KUULEI RD, KAILUA, HI 96734 | 808-266-4720 |
| VICTOR LIM | 1058 KEOLU DR, KAILUA, HI 96734-3845 | 808-266-4724 |
| ROBERT C LEOPOLDINO | 75-5729 KUAKINI HWY, KAILUA KONA, HI 96740 | 808-329-3803 |
| ROBERT C LEOPOLDINO | 75-1015 HENRY ST (W*M #2321), KAILUA KONA, HI 96740-1681 | 808-334-0848 |
| ROBERT C LEOPOLDINO | 74-5453 MAKALA BLVD., KAILUA KONA, HI 96740 | 808-327-1156 |
| ROBERT C LEOPOLDINO | 65-1154 MAMALAHOA HWY, KAMUELA, HI 96743-2130 | 808-885-8824 |
| SUSAN L SMITH | 47-250 HUI IWA, KANEOHE, HI 96744 | 808-239-7774 |
| DARLENE YOSHIMOTO CHUNG | 4-0771 KUHIO HWY, KAPAA, HI 96746 | 808-822-7290 |
| EDWARD C YAMAMURA | 4600 KAPOLEI PARKWAY, KAPOLEI, HI 96707 | 808-674-4010 |
| FRANCIS K YAMAMURA | 91-590 FARRINGTON HWY STE 2, KAPOLEI, HI 96707 | 808-674-0767 |
| FRANCIS K YAMAMURA | 91-600 FARRINGTON HWY, KAPOLEI, HI 96707 | 808-674-8107 |
| PATRICK LIM | 16-565 OLD VOLCANO ROAD, KEAAU, HI 96749 | 808-966-8812 |
| ROBERT C LEOPOLDINO | 81-6655 MAMALAHOA HWY, KEALAKEKUA, HI 96750 | 808-322-3364 |
| DIANE K SUMIDA | 1214 S KIHEI RD PO BOX 1105, KIHEI, HI 96753 | 808-879-0627 |
| ERLINDA ROSARIO | 885 WAINEE ST, LAHAINA, HI 96761 | 808-667-2681 |
| ERLINDA ROSARIO | 4403 HONOAPIILANI HWY, LAHAINA, HI 96761-9255 | 808-669-0032 |
| SUSAN L SMITH | 55-442 KAMEHAMEHA HIGHWAY, LAIE, HI 96762 | 808-293-8561 |
| DARLENE YOSHIMOTO CHUNG | 3113 KUHIO HWY, LIHUE, HI 96766 | 808-245-6123 |
| DARLENE YOSHIMOTO CHUNG | 3-3300 KUHIO HWY (W*M #2308), LIHUE, HI 96766 | 808-245-8617 |
| DARLENE YOSHIMOTO CHUNG | 3-2600 KAUMUALII HWY (SATELLITE), LIHUE, HI 96766 | 808-245-8764 |
| ERLINDA ROSARIO | 3320 HALEAKALA HWY, PUKALANI, HI 96788 | 808-572-1331 |
| FRANCIS K YAMAMURA | 87-2028 FARRINGTON HIGHWAY, WAIANAE, HI 96792 | 808-668-4700 |
| FRANCIS K YAMAMURA | 85-770 FARRINGTON HIGHWAY, WAIANAE, HI 96792 | 808-696-6111 |
| DIANE K SUMIDA | 790 EHA ST, WAILUKU, HI 96793 | 808-244-4682 |
| DIANE K SUMIDA | 312 WAIALE RD, WAILUKU, HI 96793 | 808-244-4682 |
| DIANE K SUMIDA | 2138 MAIN ST, WAILUKU, HI 96793 | 808-244-8211 |
| VICTOR LIM | 41-1033 KALANIANAOLE HWY, WAIMANALO, HI 96795 | 808-259-8848 |
| MILES Y ICHINOSE | 94-212 LEOKU ST, WAIPAHU, HI 96797 | 808-671-0881 |
| MILES Y ICHINOSE | 94-1015 KA UKA BLVD, WAIPAHU, HI 96797 | 808-676-5944 |
| MILES Y ICHINOSE | 94-595 KAPUOHI ST (W*M #2314), WAIPAHU, HI 96797 | 808-688-0990 |
| TRENT CICHOS | 1201 SOUTH 25TH EAST (W*M 1902), AMMON, ID 83406 | 208-522-6245 |
| TRENT CICHOS | 1875 S 25TH E, AMMON, ID 83406 | 208-542-6246 |
| TRENT CICHOS | 1275 PARKWAY DR, BLACKFOOT, ID 83221-1833 | 208-785-0810 |
| RICHARD M DARMODY | 9804 FAIRVIEW AVE, BOISE, ID 83704 | 208-321-0922 |
| RICHARD M DARMODY | 4825 GLENWOOD, BOISE, ID 83714-1323 | 208-323-1094 |
| RICHARD M DARMODY | 510 N ORCHARD, BOISE, ID 83704 | 208-336-0711 |
| RICHARD M DARMODY | 1185 VISTA AVE, BOISE, ID 83705-2430 | 208-336-4110 |
| RICHARD M DARMODY | 1375 BROADWAY, BOISE, ID 83706-3703 | 208-338-9110 |
| RICHARD M DARMODY | 2510 FAIRVIEW AVE, BOISE, ID 83702 | 208-344-9040 |
| RICHARD M DARMODY | 6574 S FEDERAL WAY, BOISE, ID 83716 | 208-368-9703 |
| RICHARD M DARMODY | 8571 W FRANKLIN RD, BOISE, ID 83709 | 208-375-0444 |
| RICHARD M DARMODY | 350 N MILWAUKEE, BOISE, ID 83788 | 208-375-7707 |
| RICHARD M DARMODY | 7811 FAIRVIEW AVE, BOISE, ID 83704 | 208-376-4151 |
| RICHARD M DARMODY | 8300 W OVERLAND RD (WALMART #2508), BOISE, ID 83709 | 208-376-7340 |
| RICHARD M DARMODY | 7222 OVERLAND RD, BOISE, ID 83709 | 208-377-1808 |
| WILLIAM D KYLE | 706 US HWY 30, BUHL, ID 83316 | 208-543-5505 |
| WILLIAM D KYLE | 394 N OVERLAND AVE, BURLEY, ID 83318-3433 | 208-678-2230 |
| RICHARD M DARMODY | 5108 E CLEVELAND BLVD (W*M #2780), CALDWELL, ID 83605 | 208-402-0024 |
| RICHARD M DARMODY | 2923 CLEVELAND BLVD, CALDWELL, ID 83605-4425 | 208-454-2993 |
| MICHAEL L JOHNSON | 4260 YELLOWSTONE, CHUBBUCK, ID 83202-2400 | 208-237-2088 |
| MARK J RAY | 340 W HANLEY ST, COEUR D'ALENE, ID 83814 | 208-772-7740 |
| MARK J RAY JR | 1325 W. RIVERSTONE DRIVE, COEUR D'ALENE, ID 83814 | 208-664-5559 |
| MARK J RAY JR | 208 APPLEWAY AVE, COEUR D'ALENE, ID 83814 | 208-664-6315 |
| RICHARD M DARMODY | 178 S EAGLE RD, EAGLE, ID 83616 | 208-938-0031 |
| RICHARD M DARMODY, JR. | 1460 WEST CHINDEN BOULEVARD, EAGLE, ID 83616 | 208-888-7999 |
| RICHARD M DARMODY | 1335 S WASHINGTON, EMMETT, ID 83617 | 208-365-1281 |
| WILLIAM D KYLE | 2440 MAIN STREET, GOODING, ID 83330 | 208-934-5010 |
| WILLIAM D KYLE | 720 N MAIN ST, HAILEY, ID 83333 | 208-788-5986 |
| TRENT CICHOS | 1485 W BROADWAY, IDAHO FALLS, ID 83402 | 208-522-1621 |
| TRENT CICHOS | 1575 N GATE MILE, IDAHO FALLS, ID 83401 | 208-524-2757 |
| TRENT CICHOS | 650 E 17TH ST, IDAHO FALLS, ID 83401 | 208-529-4608 |
| TRENT CICHOS | 6737 SOUTH 45TH WEST, IDAHO FALLS, ID 83402 | 208-542-4402 |
| WILLIAM D KYLE | 2611 S LINCOLN ST, JEROME, ID 83338 | 208-324-5505 |
| PHILIP H FREESTONE | 820 W CAMERON, KELLOGG, ID 83837 | 208-784-4431 |
| RICHARD M DARMODY, JR. | 1311 N. MERIDIAN ROAD, KUNA, ID 83634 | 208-922-4766 |
| DAVID R KEIL | 711 21ST ST, LEWISTON, ID 83501-3322 | 208-743-8181 |
| DAVID R KEIL | 119 THAIN RD, LEWISTON, ID 83501 | 208-746-3032 |
| RICHARD M DARMODY | 195 E CENTRAL DR, MERIDIAN, ID 83642 | 208-888-4348 |
| RICHARD M DARMODY, JR. | 3100 E MAGIC VIEW DR, MERIDIAN, ID 83642 | 208-288-1687 |
| RICHARD M DARMODY, JR. | 3415 W. CHERRY LANE, MERIDIAN, ID 83642 | 208-884-0089 |
| RICHARD M DARMODY, JR. | 1710 E FAIRVIEW AVE, MERIDIAN, ID 83642 | 208-887-1565 |
| RICHARD M DARMODY, JR. | 3251 E. USTICK RD., MERIDIAN, ID 83646 | 208-895-8484 |

MCDAT00002832

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN S MILLS | 862 TROY RD, MOSCOW, ID 83843 | 208-882-1953 |
| JOHN S MILLS | 1404 MOSCOW PULLMAN HWY, MOSCOW, ID 83843 | 208-882-2900 |
| WILLIAM D KYLE | 2840 AMERICAN LEGION BLVD, MOUNTAIN HOME, ID 83647 | 208-587-8650 |
| WILLIAM D KYLE | 755 AIR BASE RD, MOUNTAIN HOME, ID 83647 | 208-587-8942 |
| RICHARD M DARMODY | 1108 12TH AVE S, NAMPA, ID 83651-4686 | 208-463-4077 |
| RICHARD M DARMODY | 2100 12TH AVENUE RD (WALMART #2781), NAMPA, ID 83686 | 208-466-7228 |
| RICHARD M DARMODY | GARRITY BOULEVARD, NAMPA, ID 83687 | 208-466-9096 |
| RICHARD M DARMODY | 148 CALDWELL BLVD, NAMPA, ID 83651-2333 | 208-467-2012 |
| RICHARD M DARMODY, JR. | 16801 N. MARKETPLACE BLVD., NAMPA, ID 83687 | 208-442-7844 |
| MICHAEL L JOHNSON | 1011 S 5TH, POCATELLO, ID 83201-6636 | 208-232-8268 |
| MICHAEL L JOHNSON | 831 YELLOWSTONE HWY, POCATELLO, ID 83201-4414 | 208-233-3642 |
| PHILIP H FREESTONE | 205 BONNER MALL WAY, PONDERAY, ID 83852-9748 | 208-263-5614 |
| MARK J RAY JR | 1615 E SELTICE WAY, POST FALLS, ID 83854 | 208-773-5435 |
| MARK J RAY JR | W 3820 - 5TH, POST FALLS, ID 83854 | 208-773-9213 |
| TIM SKUBITZ | 7120 WEST MAIN ST, RATHDRUM, ID 83858 | 208-687-5560 |
| TRENT CICHOS | 175 VALLEY RIVER DR, REXBURG, ID 83440 | 208-356-0060 |
| TRENT CICHOS | 850 UNIVERSITY BLVD., REXBURG, ID 83440 | 208-356-6141 |
| WILLIAM D KYLE | 110 ADDISON AVE WEST, TWIN FALLS, ID 83301 | 208-733-0088 |
| WILLIAM D KYLE | 869 POLE LINE RD, TWIN FALLS, ID 83301 | 208-734-5585 |
| WILLIAM D KYLE | 305 BLUE LAKES BLVD N, TWIN FALLS, ID 83301-4828 | 208-734-5588 |
| JORGE J RIBEIRO | 406 E MAIN ST, WEISER, ID 83672 | 208-549-1636 |
| JOHN M MORELAND | 40 W MAIN ST, ALBION, IL 62806 | 618-445-4041 |
| MICHAEL GENE LUNA | 1402 SE 3RD ST, ALEDO, IL 61231 | 309-582-2359 |
| L CHRIS SINGLETON | 125 S RANDALL RD, ALGONQUIN, IL 60102 | 847-658-8099 |
| JOHN J DAKAJOS | 11850 S PULASKI AVE, ALSIP, IL 60803 | 708-389-4949 |
| BLAKE W LINDERS | 1010 S MAIN, ALTAMONT, IL 62411 | 618-483-5354 |
| MALCOLM R BOLD | 717 E BROADWAY, ALTON, IL 62002 | 618-465-7326 |
| MALCOLM R BOLD | 2400 HOMER ADAMS PKY, ALTON, IL 62002-5614 | 618-465-8911 |
| LARRY D SHORT | 510 E VIENNA, ANNA, IL 62906-2000 | 618-833-7922 |
| JAYME SCHENK | 1150 MAIN ST, ANTIOCH, IL 60002 | 847-395-3200 |
| ANGIE M DESMOND MATLOCK | 550 E SPRINGFIELD RD, ARCOLA, IL 61910 | 217-268-5020 |
| SUZANNE CONLEY | 15 E DUNDEE RD, ARLINGTON HEIGHTS, IL 60004-1539 | 847-749-3105 |
| JUAN M MENDEZ | 45 E GOLF RD, ARLINGTON HEIGHTS, IL 60005-4001 | 847-427-8773 |
| GLORIA KAZANOVA | 711 E NEW YORK ST, AURORA, IL 60505 | 630-375-9983 |
| GLORIA KAZANOVA | 1185 N FARNSWORTH, AURORA, IL 60505 | 630-499-5490 |
| GLORIA KAZANOVA | GALENA & LOCUST, AURORA, IL 60506 | 630-801-1641 |
| GLORIA KAZANOVA | 1505 BUTTERFIELD ROAD, AURORA, IL 60504 | 630-851-0663 |
| GLORIA KAZANOVA | 1023 N LAKE ST, AURORA, IL 60506-2415 | 630-897-2052 |
| EDWARD H SCHMITT, JR. | 188 FOX VALLEY CTR, AURORA, IL 60504 | 630-499-0516 |
| EDWARD H SCHMITT, JR. | 425 N EOLA, AURORA, IL 60504 | 630-499-8121 |
| EDWARD H SCHMITT, JR. | 2595 OGDEN AVE, AURORA, IL 60504 | 630-585-8283 |
| EDWARD H SCHMITT, JR. | 4440 FOX VALLEY SHCTR, AURORA, IL 60507 | 630-851-8080 |
| EDWARD H SCHMITT, JR. | 2011 W GALENA PLZ, AURORA, IL 60506-4307 | 630-859-1778 |
| MARC BEAR | 227 W NORTHWEST HWY, BARRINGTON, IL 60010-3168 | 847-381-4488 |
| TERRY CLARK | 5600 S WASHINGTON ST, BARTONVILLE, IL 61607 | 309-633-5600 |
| TERRY CLARK | 1205 W GARFIELD, BARTONVILLE, IL 61607-1748 | 309-697-9594 |
| JOHN A LARDAS | 125 W WILSON, BATAVIA, IL 60510 | 630-879-0024 |
| WILLIAM H MCESSY | 39082 N SHERIDAN RD, BEACH PARK, IL 60099-3787 | 847-746-8430 |
| JOSEPH P KASPRZYK | ONE PLAZA STREET, BEARDSTOWN, IL 62618 | 217-323-5955 |
| LAWRENCE L LINMAN | IL RT. 1, BEECHER, IL 60401 | 708-946-1539 |
| JAMIE S BURRIS | 4422 W MAIN ST, BELLEVILLE, IL 62223-5505 | 618-233-5786 |
| WILLIAM E BURRIS | 7301 WESTFIELD PLZ, BELLEVILLE, IL 62222 | 618-233-9696 |
| WILLIAM E BURRIS | 125 S BELT EAST, BELLEVILLE, IL 62220 | 618-235-6226 |
| GARY PECK | 1153 N GREEN MOUNT RD, BELLEVILLE, IL 62221 | 618-628-8375 |
| JAMES ESTEL WILLIAMS, JR | 906 CARLYLE AVE, BELLEVILLE, IL 62221 | 618-277-7897 |
| RAYMOND A NELSON | 520 25TH ST, BELLWOOD, IL 60104 | 708-493-2840 |
| GUY T BUCCIFERRO III | 5111 PEARL ST, BELVIDERE, IL 61008-9260 | 815-544-1972 |
| MAUREEN O KOTELES | 1313 N STATE ST, BELVIDERE, IL 61008-2002 | 815-544-0141 |
| MAUREEN O KOTELES | 240 W CHYRSLER DR, BELVIDERE, IL 61008 | 815-547-5254 |
| DENNIS CHA | 302 W IRVING PARK ROAD, BENSENVILLE, IL 60106 | 630-422-7220 |
| DENNIS STABILE | 630 N RT 83, BENSENVILLE, IL 60106 | 630-694-1448 |
| RAYMOND A NELSON | 5707 ST CHARLES RD, BERKELEY, IL 60163-1113 | 708-544-9706 |
| MALCOLM R BOLD | #2 PLAZA DRIVE, BETHALTO, IL 62010 | 618-377-2216 |
| DAVID A BEAR | 72 STRATFORD SQUARE DR, BLOOMINGDALE, IL 60108-2201 | 630-980-3525 |
| DERRICK TAYLOR | 101 E LAKE ST, BLOOMINGDALE, IL 60108 | 630-539-6440 |
| ROBERT A DOBSKI | 3102 E EMPIRE STREET, BLOOMINGTON, IL 61704 | 309-661-2004 |
| ROBERT A DOBSKI | 2507 E OAKLAND AVE, BLOOMINGTON, IL 61701 | 309-662-3114 |
| ROBERT A DOBSKI | 1610 E. EMPIRE, BLOOMINGTON, IL 61701 | 309-663-8450 |
| ROBERT A DOBSKI | 2410 S MAIN, BLOOMINGTON, IL 61701 | 309-828-1616 |
| ROBERT A DOBSKI | 525 BROCK DR, BLOOMINGTON, IL 61701-2640 | 309-829-8613 |
| STANLEY STEVENS | 11920 S WESTERN AVE, BLUE ISLAND, IL 60406-1117 | 708-371-6118 |
| LAWRENCE L LINMAN | 2050 N. STATE ROAD 50, BOURBONNAIS, IL 60914 | 815-929-7420 |
| LAWRENCE L LINMAN | 575 MAIN ST NW, BOURBONNAIS, IL 60914-2305 | 815-932-6575 |
| LAWRENCE L LINMAN | 1180 N KINZIE, BRADLEY, IL 60915-1237 | 815-937-1180 |
| MARVIN SPENCE | 285 W FRONT ST, BRAIDWOOD, IL 60408 | 815-458-0802 |
| DAVID GLENN EMBRY | 681 N. 12TH STREET, BREESE, IL 62230 | 618-526-8243 |
| JEFF JANCIK | 7701 SOUTH HARLEM, BRIDGEVIEW, IL 60455 | 708-430-9520 |

MCDAT00002833

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JEFF JANCIK | 7920 WEST 79TH ST, BRIDGEVIEW, IL 60455 | 708-496-1777 |
| JOHNNIE TOM | 8611 S. HARLEM AVENUE, BRIDGEVIEW, IL 60455 | 708-599-1750 |
| DENNIS CHA | 6200 BROADVIEW (VILLAGE SQUARE), BROADVIEW, IL 60155 | 708-338-2523 |
| BRYAN CONSOLO | 1200 N ARLINGTON HEIGHTS RD, BUFFALO GROVE, IL 60089 | 847-821-2003 |
| RANDY CONN | 5355 W 79TH ST, BURBANK, IL 60459-1452 | 708-425-6966 |
| GUY T BUCCIFERRO III | 105 N UNION STREET, BYRON, IL 61010 | 815-234-2004 |
| HEATHER R HUBLER | 1110 CAMP JACKSON RD, CAHOKIA, IL 62206-2230 | 618-337-9150 |
| OSCAR N PERRETTA | 2004 SIBLEY BLVD, CALUMET CITY, IL 60409-2115 | 708-730-0188 |
| OSCAR N PERRETTA | 656 RIVER OAKS DR, CALUMET CITY, IL 60409-5712 | 708-862-9707 |
| OSCAR N PERRETTA | 12700 S ASHLAND, CALUMET PARK, IL 60827 | 708-388-6114 |
| JACK D MILLAN | 10 E SYCAMORE, CANTON, IL 61520-1267 | 309-647-8333 |
| LARRY D SHORT | STUDENT UNION CENTER SIU CARBONDALE, CARBONDALE, IL 62901 | 618-453-8505 |
| LARRY D SHORT | 2102 W MAIN ST, CARBONDALE, IL 62901-2001 | 618-457-4828 |
| LARRY D SHORT | 1396 E MAIN ST, CARBONDALE, IL 62901-3155 | 618-457-5220 |
| LARRY D SHORT | 1920 S ILLINOIS AVE, CARBONDALE, IL 62901 | 618-457-7344 |
| IRVIN E STANFORD, III | 733 W MAIN, CARLINVILLE, IL 62626-1259 | 217-854-4481 |
| DAVID GLENN EMBRY | 18010 WILLIAM RD., CARLYLE, IL 62231 | 618-594-4474 |
| GORDON C FREISINGER | 1300 W MAIN ST / RT 4 BOX 15, CARMI, IL 62821-1376 | 618-382-8054 |
| STEPHANIE BISHOP | 400 E PLAZA DR, CARTERVILLE, IL 62918 | 618-985-2070 |
| NICHOLAS J KASPRZYK | 940 N RTE49 (IL-49 & I-70), CASEY, IL 62420 | 217-932-5999 |
| GARY PECK | 1 RAUCKMAN DRIVE, CASEYVILLE, IL 62232 | 618-397-8903 |
| TINA SHORT | 1485 W BROADWAY, CENTRALIA, IL 62801 | 618-532-2222 |
| TINA SHORT | 810 E BROADWAY, CENTRALIA, IL 62801-3327 | 618-532-6511 |
| DWIGHT A MILLER | 906 BLOOMINGTON ROAD, CHAMPAIGN, IL 61821 | 217-355-4862 |
| DWIGHT A MILLER | 1605 S NEIL, CHAMPAIGN, IL 61820-7250 | 217-356-6679 |
| DWIGHT A MILLER | 501 NORTH MATTIS, CHAMPAIGN, IL 61821 | 217-359-0588 |
| DWIGHT A MILLER | 1812 N NEIL, CHAMPAIGN, IL 61820-7817 | 217-359-5251 |
| DWIGHT A MILLER | 616 E GREEN ST, CHAMPAIGN, IL 61820 | 217-384-4834 |
| DWIGHT A MILLER | 4910 N MARKET STREET, CHAMPAIGN, IL 61820 | 217-643-7918 |
| SCOTT MILLER | 2909 W KIRBY AVE, CHAMPAIGN, IL 61820 | 217-359-3856 |
| JOHN CARNAGIO | 24061 W EAMES, CHANNAHON, IL 60410 | 815-467-7995 |
| JOHN CARNAGIO | 26953 WEST EAMES, CHANNAHON, IL 60410 | 815-467-8109 |
| BLAKE W LINDERS | 12 W LINCOLN, CHARLESTON, IL 61920-3039 | 217-348-0215 |
| DAVID M KASPRZYK | 490 N MAIN ST, CHATHAM, IL 62629 | 217-483-7159 |
| PAUL D BREZNAY | 504 HOSELTON DR., CHENOA, IL 61726 | 815-945-2222 |
| STEVEN D SHORT | 2208 STATE ST, CHESTER, IL 62233 | 618-826-2895 |
| ELLEN M AL-HAJJE | 6900 N WESTERN AVE, CHICAGO, IL 60645-4711 | 773-274-6151 |
| ELLEN M AL-HAJJE | 3122 W TOUHY AVE, CHICAGO, IL 60645-2836 | 773-338-3122 |
| ELLEN M AL-HAJJE | 4320 N CICERO, CHICAGO, IL 60651 | 773-455-3410 |
| ELLEN M AL-HAJJE | 3154 W FOSTER, CHICAGO, IL 60625-4107 | 773-539-4046 |
| MOHAMAD R AL-HAJJE | 3855 W LAWRENCE AVE, CHICAGO, IL 60625-6228 | 773-455-3321 |
| KEITH ALLEN | 7832 S WESTERN, CHICAGO, IL 60620-5822 | 773-476-1196 |
| KEITH ALLEN | 6560 S STONEY ISLAND AVE, CHICAGO, IL 60637 | 773-493-5800 |
| KEITH ALLEN | 70 E GARFIELD, CHICAGO, IL 60615-4613 | 773-924-0821 |
| KEITH ALLEN | 6900 S LAFAYETTE, CHICAGO, IL 60621-3782 | 773-994-0690 |
| BLANTON CANADY | MCCORMICK PLACE, CHICAGO, IL 60616 | 312-328-0682 |
| BLANTON CANADY | 600 E GRAND AVE, CHICAGO, IL 60611 | 312-832-1640 |
| BLANTON CANADY | 500 W MADISON ST, CHICAGO, IL 60661 | 312-906-8077 |
| RANDY CONN | 6430 S CICERO, CHICAGO, IL 60638 | 773-284-8996 |
| RANDY CONN | 4704 S. CICERO AVENUE, CHICAGO, IL 60638 | 773-284-9713 |
| JOHN J DAKAJOS | 6720 W ARCHER AVE, CHICAGO, IL 60638 | 773-229-9841 |
| JOHN J DAKAJOS | 10320 S KEDZIE AVE, CHICAGO, IL 60655-2016 | 773-238-1216 |
| JOHN J DAKAJOS | 6737 S PULASKI AVE, CHICAGO, IL 60629-4152 | 773-284-9350 |
| JOHN J DAKAJOS | 5253 S PULASKI, CHICAGO, IL 60632 | 773-284-9684 |
| JOHN J DAKAJOS | 7601 S CICERO, CHICAGO, IL 60652-1022 | 773-284-9865 |
| JOHN J DAKAJOS | 4334 W 26TH ST, CHICAGO, IL 60623 | 773-762-9211 |
| CARMEN DECARRIER | 3620 N CLARK, CHICAGO, IL 60613-3808 | 773-549-0683 |
| CARMEN DECARRIER | 36 W RANDOLPH, CHICAGO, IL 60601-3516 | 312-759-2128 |
| CARMEN DECARRIER | 111 W JACKSON, CHICAGO, IL 60604 | 312-922-1648 |
| CARMEN DECARRIER | 3245 W. NORTH AVENUE, CHICAGO, IL 60641 | 773-227-8928 |
| CARMEN DECARRIER | 1737 W FULLERTON, CHICAGO, IL 60614 | 773-244-4001 |
| CARMEN DECARRIER | 1951 N WESTERN AVE, CHICAGO, IL 60647-4331 | 773-276-2366 |
| CARMEN DECARRIER | 4601 W DIVERSEY, CHICAGO, IL 60639 | 773-394-0991 |
| CARMEN DECARRIER | 2834 N ASHLAND AVE, CHICAGO, IL 60657-4042 | 773-528-7503 |
| JOHN DECARRIER | 233 W JACKSON, CHICAGO, IL 60606 | 312-583-0682 |
| PHILIP K FUENTES | 8415 S PULASKI RD., CHICAGO, IL 60652-3119 | 773-284-1331 |
| PHILIP K FUENTES | 5500 S. CICERO AVE. (MIDWAY AIRPORT #2), CHICAGO, IL 60638 | 773-585-3012 |
| PHILIP K FUENTES | 5700 S CICERO AVENUE (MIDWAY AIRPORT #1), CHICAGO, IL 60638 | 773-767-1041 |
| PHILIP K FUENTES | 5624 W ROOSEVELT RD, CHICAGO, IL 60644 | 773-921-0056 |
| STEVEN FUNKHOUSER | 1563 N WELLS (SATELLITE), CHICAGO, IL 60610 | 312-266-2633 |
| STEVEN FUNKHOUSER | 119 NORTH WABASH, CHICAGO, IL 60602 | 312-977-1970 |
| STEVEN FUNKHOUSER | 1831 W DEVON/RIDGE, CHICAGO, IL 60660 | 773-381-2252 |
| STEVEN FUNKHOUSER | 2608 WEST ADDISON, CHICAGO, IL 60618-5905 | 773-477-8687 |
| STEVEN FUNKHOUSER | 3241 W PETERSON, CHICAGO, IL 60645 | 773-588-8860 |
| STEVEN FUNKHOUSER | 6125 N MILWAUKEE AVE, CHICAGO, IL 60646 | 773-631-7817 |
| LANCE JONES | 1637 W 95TH ST, CHICAGO, IL 60643 | 773-429-1300 |
| LANCE JONES | 1443 E 87TH ST, CHICAGO, IL 60619-6546 | 773-221-2541 |

50

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| LANCE JONES | 2425 E 79TH ST, CHICAGO, IL 60649 | 773-768-0153 |
| LANCE JONES | 29 E 87TH ST, CHICAGO, IL 60619-6603 | 773-783-4595 |
| LANCE JONES | 9560 S HALSTED STREET, CHICAGO, IL 60628-1028 | 773-881-4245 |
| LANCE JONES | 600 E 115TH ST, CHICAGO, IL 60628-5702 | 773-995-8586 |
| ANGELO KARAVITES | 5130 N SHERIDAN RD, CHICAGO, IL 60640-3114 | 773-275-9035 |
| ANGELO KARAVITES | 1004 W WILSON, CHICAGO, IL 60640-5615 | 773-275-9885 |
| ANGELO KARAVITES | 2350 N. CENTRAL, CHICAGO, IL 60639-2934 | 773-622-4405 |
| JANET KARAVITES | 6231 N BROADWAY, CHICAGO, IL 60660-1902 | 773-743-1316 |
| JANET KARAVITES | 6740 N CLARK, CHICAGO, IL 60626-3211 | 773-743-6932 |
| NICHOLAS KARAVITES | 600 N CLARK, CHICAGO, IL 60610-3702 | 312-867-0455 |
| NICHOLAS KARAVITES | 1380 W. LAKE STREET, CHICAGO, IL 60607 | 312-243-0312 |
| NICHOLAS KARAVITES | 203 N LASALLE ST, CHICAGO, IL 60601 | 312-332-0482 |
| NICHOLAS KARAVITES | 300 N WELLS -MERCH MR (SPACES 205 & 207), CHICAGO, IL 60654 | 312-644-2090 |
| NICHOLAS KARAVITES | 10 E CHICAGO AVE, CHICAGO, IL 60611-2009 | 312-649-9262 |
| NICHOLAS KARAVITES | 645 N MCCLURG CT, CHICAGO, IL 60611-3000 | 312-944-5665 |
| NICHOLAS KARAVITES | 3020 S HALSTED ST, CHICAGO, IL 60608 | 312-949-9774 |
| NICHOLAS KARAVITES | 5133 W NORTH AVE, CHICAGO, IL 60639-4435 | 773-237-8655 |
| NICHOLAS KARAVITES | 3548-3550 N CICERO, CHICAGO, IL 60641 | 773-283-0157 |
| NICHOLAS KARAVITES | 2400 N LINCOLN AVE (SATELLITE), CHICAGO, IL 60614 | 773-388-3621 |
| NICHOLAS KARAVITES | 5614 N CLARK ST, CHICAGO, IL 60660-4109 | 773-989-9250 |
| JAMES P KORUS | 2635 N CLARK ST, CHICAGO, IL 60614-1524 | 773-549-6272 |
| JAMES P KORUS | 4946 N MILWAUKEE AVE, CHICAGO, IL 60630-2115 | 773-777-2327 |
| TANYA LAWRENCE | 4550 N CUMBERLAND, CHICAGO, IL 60656 | 773-625-4343 |
| RONNIE L LOFTON | 23 N WESTERN AVENUE, CHICAGO, IL 60612-2200 | 312-243-3599 |
| RONNIE L LOFTON | 5153 W CHICAGO AVE, CHICAGO, IL 60651-2904 | 773-287-4687 |
| RONNIE L LOFTON | 5015 W MADISON, CHICAGO, IL 60644 | 773-378-1470 |
| RONNIE L LOFTON | 3200 W ROOSEVELT, CHICAGO, IL 60624-4332 | 773-533-5336 |
| DERRICK D LOTT | TERM 3 CONC L, CHICAGO, IL 60666 | 773-601-9000 |
| DERRICK D LOTT | TERMINAL 2 CONCOURSE E-F, CHICAGO, IL 60666 | 773-601-9004 |
| DERRICK D LOTT | TERM 1 CONC B, CHICAGO, IL 60666 | 773-686-1130 |
| DERRICK D LOTT | TERMINAL 1 CONCOURSE C, CHICAGO, IL 60666 | 773-686-1540 |
| DERRICK D LOTT | O'HARE AIRPORT, TERMINAL 5 ARRIVALS, CHICAGO, IL 60666 | 773-894-3432 |
| RODNEY LUBEZNIK | 29 N WACKER, CHICAGO, IL 60606 | 312-456-4307 |
| RODNEY LUBEZNIK | 23 S. CLARK, CHICAGO, IL 60603 | 312-580-0214 |
| RODNEY LUBEZNIK | 180 W ADAMS, CHICAGO, IL 60603-3602 | 312-580-0773 |
| RODNEY LUBEZNIK | 225 S CANAL ST, CHICAGO, IL 60606 | 312-627-9234 |
| RODNEY LUBEZNIK | 4047 E 106TH ST, CHICAGO, IL 60617-6341 | 773-721-7171 |
| SARGON MANDO | 2754 N NARRAGANSETT, CHICAGO, IL 60639 | 773-237-1500 |
| SARGON MANDO | 5656 W IRVING PARK RD, CHICAGO, IL 60634-2741 | 773-545-8686 |
| SARGON MANDO | 3540 N HARLEM AVE, CHICAGO, IL 60634-3629 | 773-622-8811 |
| ESPERANZA MCSWEEN | 233 N MICHIGAN, CHICAGO, IL 60601 | 312-540-0721 |
| ESPERANZA MCSWEEN | 2525 S MARTIN LUTHER KING DR, CHICAGO, IL 60616 | 312-842-8643 |
| ESPERANZA MCSWEEN | WABASH & ADAMS, CHICAGO, IL 60603 | 773-218-8516 |
| ESPERANZA MCSWEEN | 8321 SOUTH ASHLAND, CHICAGO, IL 60620 | 773-779-2888 |
| JUAN M MENDEZ | O'HARE TERMINAL 3 CONC H/K APEX, CHICAGO, IL 60666 | 773-462-0123 |
| JUAN M MENDEZ | TERM 3 CONC H, CHICAGO, IL 60666 | 773-686-1161 |
| JUAN M MENDEZ | TERMINAL 3 CONCOURSE K, CHICAGO, IL 60666 | 773-686-1176 |
| MICHAEL J OJEDA | 2707 N MILWAUKEE AVE, CHICAGO, IL 60647 | 773-342-4052 |
| MICHAEL J OJEDA | 4546 N KEDZIE AVE, CHICAGO, IL 60625 | 773-583-4394 |
| VIRGINIA OVIEDO | 4338 W NORTH AVE, CHICAGO, IL 60639-4855 | 773-384-8165 |
| OSCAR N PERRETTA | 207 E 35TH ST, CHICAGO, IL 60653 | 312-842-3986 |
| OSCAR N PERRETTA | 9211 S COMMERCIAL, CHICAGO, IL 60617-4509 | 773-375-7700 |
| OSCAR N PERRETTA | 1951 E 95TH ST, CHICAGO, IL 60617 | 773-768-3355 |
| KEITH B PRYOR | 11421 S HALSTED, CHICAGO, IL 60628-5201 | 773-568-4663 |
| DERRICK TAYLOR | 36 W. 95TH STREET, CHICAGO, IL 60628 | 773-568-7910 |
| DERRICK TAYLOR | 7900 S MARTIN LUTHER KING DR, CHICAGO, IL 60619 | 773-651-3365 |
| DERRICK TAYLOR | 7601 S VINCENNES AVE, CHICAGO, IL 60620-1622 | 773-723-4700 |
| YOLANDA TRAVIS | 5200 S. LAKE PARK, CHICAGO, IL 60615 | 773-288-2161 |
| YOLANDA TRAVIS | 740 E 47TH ST, CHICAGO, IL 60653 | 773-924-6070 |
| DARRELL R WINBUSH | 65TH & WESTERN, CHICAGO, IL 60636 | 773-434-6048 |
| DARRELL R WINBUSH | 6336 S ASHLAND, CHICAGO, IL 60636-2725 | 773-436-2519 |
| DERRICK D LOTT | 19767 S HALSTED STREET, CHICAGO HEIGHTS, IL 60411 | 708-754-5572 |
| PAUL D BREZNAY | 402 W. CLOVERDALE, CHILLICOTHE, IL 61523 | 309-274-4070 |
| PHILIP K FUENTES | 5500 W CERMAK RD, CICERO, IL 60804 | 708-222-9259 |
| PHILIP K FUENTES | 2827 S CICERO, CICERO, IL 60804 | 708-863-6227 |
| JACK D MILLAN | HIGHWAY 54 WEST, CLINTON, IL 61727 | 217-935-8522 |
| MARVIN SPENCE | 2 SOUTH BROADWAY, COAL CITY, IL 60416 | 815-634-4412 |
| MARY N MURRAY | 520 RAMADA BLVD, COLLINSVILLE, IL 62234 | 618-345-4131 |
| MARY N MURRAY | 503 BELT LINE RD, COLLINSVILLE, IL 62234-4411 | 618-345-7773 |
| WILLIAM E BURRIS | 300 COLUMBIA CENTER, COLUMBIA, IL 62236-9803 | 618-281-4222 |
| CHRISTINE M LOTT | 4239 W. 167TH STREET, COUNTRY CLUB HILLS, IL 60478 | 708-206-1035 |
| STANLEY STEVENS | 5701 S LAGRANGE RD, COUNTRYSIDE, IL 60525-4063 | 708-352-8875 |
| STANLEY STEVENS | 13630 S CICERO AVE, CRESTWOOD, IL 60445-1937 | 708-371-0650 |
| RANDY CONN | 1350 STEGER RD, CRETE, IL 60417-1357 | 708-672-4500 |
| NONDAS J PLESIOTIS | 230 N RT 31, CRYSTAL LAKE, IL 60014 | 815-455-2599 |
| DEANNA R WITZEL | 3195 NORTH VERMILION STREET, DANVILLE, IL 61832-1312 | 217-446-0043 |
| DEANNA R WITZEL | 109 S GILBERT ST, DANVILLE, IL 61832-6229 | 217-446-4084 |

MCDAT00002835

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DEANNA R WITZEL | 101 N. BOWMAN AVENUE, DANVILLE, IL 61832 | 217-446-4520 |
| ANDREW BIRSCHBACH | 3005 N WATER ST, DECATUR, IL 62526-2464 | 217-877-9259 |
| GARY G BIRSCHBACH | 4030 EAST BOYD ROAD, DECATUR, IL 62521 | 217-872-1974 |
| DWIGHT A MILLER | 962 W ELDORADO, DECATUR, IL 62522-2162 | 217-422-8149 |
| DWIGHT A MILLER | 1835 E EL DORADO, DECATUR, IL 62521-2125 | 217-423-1775 |
| DWIGHT A MILLER | 2799 N 22ND ST, DECATUR, IL 62526 | 217-425-2980 |
| DWIGHT A MILLER | 1909 MOUNT ZION RD, DECATUR, IL 62521-9718 | 217-864-4937 |
| WILLIAM H MCESSY | 50 S WAUKEGAN RD, DEERFIELD, IL 60015-5216 | 847-945-2112 |
| CHRISTINE K SCHENK | 3067 MANNHEIM ROAD, DES PLAINES, IL 60018-3605 | 847-824-8800 |
| CHRISTINE K SCHENK | 444 S RIVER RD, DES PLAINES, IL 60016-4731 | 847-827-1220 |
| MICHAEL SCHENK | 1101 OAKTON STREET, DES PLAINES, IL 60016 | 847-297-5630 |
| MICHAEL SCHENK | 725 W GOLF RD, DES PLAINES, IL 60016-2414 | 847-439-6141 |
| NANCY PLOCK | 207 N GALENA, DIXON, IL 61021-2119 | 815-288-4683 |
| OSCAR N PERRETTA | 226 SIBLEY BLVD, DOLTON, IL 60419 | 708-849-2134 |
| LARRY D SHORT | 825 S WASHINGTON ST, DU QUOIN, IL 62832 | 618-542-4511 |
| PAUL D BREZNAY | RT 1 BOX 122 NORTHBROOK DRIVE, DWIGHT, IL 60420 | 815-584-9008 |
| MARY N MURRAY | 102 NIAGARA AVE, EAST ALTON, IL 62024 | 618-259-1075 |
| KEVIN L MURPHY | 727 42ND AVE, EAST MOLINE, IL 61244-4016 | 309-755-8820 |
| SCOTT W BANDY | 161 SPINDER DRIVE, EAST PEORIA, IL 61611 | 309-698-8000 |
| SCOTT W BANDY | 2601 E WASHINGTON, EAST PEORIA, IL 61611 | 309-699-0721 |
| JAMES ESTEL WILLIAMS, JR | 588 NORTH 24TH STREET, EAST ST. LOUIS, IL 62205 | 618-874-6237 |
| RONALD H GRAY | 1704 TROY RD, EDWARDSVILLE, IL 62025-2537 | 618-656-1220 |
| RONALD H GRAY | 6091 CENTER GROVE ROAD, EDWARDSVILLE, IL 62025 | 618-659-3532 |
| BLAKE W LINDERS | 1304 N KELLER DR, EFFINGHAM, IL 62401 | 217-342-2355 |
| BLAKE W LINDERS | USHY 45 & RICKELMAN, EFFINGHAM, IL 62401 | 217-342-2605 |
| BLAKE W LINDERS | 2911 S BANKER (STO), EFFINGHAM, IL 62401 | 217-342-4933 |
| PAUL D BREZNAY | 664 W MAIN ST, EL PASO, IL 61738 | 309-527-7700 |
| JULIE LARDAS-BASDEN | 932 CENTER AVENUE, ELBURN, IL 60119 | 630-365-5915 |
| KENNETH HANEY | IL RT 142 & USHY 45, ELDORADO, IL 62930 | 618-273-5633 |
| DAVID A BEAR | 1165 N MCLEAN BLVD, ELGIN, IL 60123 | 847-741-9090 |
| DAVID A BEAR | 1480 LARKIN AVE, ELGIN, IL 60123 | 847-741-9725 |
| MARC BEAR | 816 SAINT CHARLES RD, ELGIN, IL 60120 | 847-608-5050 |
| MARC BEAR | 401 SUMMIT ST, ELGIN, IL 60120 | 847-741-9768 |
| MARC BEAR | 255 S RANDALL RD, ELGIN, IL 60123 | 847-741-9898 |
| DAVID A BEAR | 1450 BUSSE RD, ELK GROVE VILLAGE, IL 60007-5324 | 847-439-1540 |
| THOMAS BROWN | 633 MEACHAM RD., ELK GROVE VILLAGE, IL 60007-3047 | 847-985-0490 |
| GEORGE BUBALO | 1912 E HIGGINS, ELK GROVE VILLAGE, IL 60007-2503 | 847-437-7949 |
| RICHARD A O'KEEFE | 10 W BIESTERFIELD ROAD, ELK GROVE VILLAGE, IL 60007-3668 | 847-364-4525 |
| PATRICIA HALL | 920 N YORK RD, ELMHURST, IL 60126-5115 | 630-832-9633 |
| KAREN E O'KEEFE | 190 E BUTTERFIELD RD, ELMHURST, IL 60126-5120 | 630-832-6962 |
| SALEH AL-HAJJE | 7217 W. GRAND AVENUE, ELMWOOD PARK, IL 60707 | 708-401-8298 |
| NICHOLAS KARAVITES | 1117 HOWARD STREET, EVANSTON, IL 60202 | 847-864-5988 |
| KEITH ALLEN | 8715 S KEDZIE, EVERGREEN PARK, IL 60805-1025 | 708-424-7824 |
| RANDY CONN | 2620 W 95TH ST, EVERGREEN PARK, IL 60805 | 708-499-1636 |
| JOHN M MORELAND | 1212 W MAIN, FAIRFIELD, IL 62837-2326 | 618-842-5674 |
| GARY PECK | 6300 N ILLINOIS ST, FAIRVIEW HEIGHTS, IL 62208-2719 | 618-632-2046 |
| MIKEL A PETRO | 1008 E. FORT STREET, FARMINGTON, IL 61531 | 309-245-9930 |
| TIMOTHY W MCCARTHY | US HWY 50, FLORA, IL 62839 | 618-662-5555 |
| RAYMOND A NELSON | 420 DES PLAINES AVE, FOREST PARK, IL 60130 | 708-488-0146 |
| GARY G BIRSCHBACH | 109 LUCILE, FORSYTH, IL 62535 | 217-875-7913 |
| WILLIAM H MCESSY | 40 S RT 12, FOX LAKE, IL 60020-1745 | 847-587-1020 |
| SUSAN M SINGLETON | 840 NORTHWEST HWY, FOX RIVER GROVE, IL 60021 | 847-639-7197 |
| DARREN A FREIHAGE | 7215 W. LINCOLN HWY, FRANKFORT, IL 60423 | 815-469-0837 |
| DARREN A FREIHAGE | 21011 S. LAGRANGE ROAD, FRANKFORT, IL 60423-7753 | 815-469-6300 |
| JAMES P KORUS | 2627 N MANNHEIM RD, FRANKLIN PARK, IL 60131-3136 | 847-455-0050 |
| STEVEN D SHORT | 708 N STATE ST, FREEBURG, IL 62243 | 618-539-9712 |
| GLENN J KARPINSKE | 957 GEAR ST, GALENA, IL 61036 | 815-777-2600 |
| CAROL L KIRKENMEIER | 1158 E MAIN ST, GALESBURG, IL 61401-3962 | 309-343-1539 |
| CAROL L KIRKENMEIER | 1072 N HENDERSON ST, GALESBURG, IL 61401-2553 | 309-343-8340 |
| ROGER MUSELMAN | 1022 OAKWOOD DR, GENESEO, IL 61254 | 309-944-5040 |
| JOHN A LARDAS | 1812 S RANDALL RD, GENEVA, IL 60134 | 630-232-8239 |
| JOHN A LARDAS, JR. | 1190 E STATE ST, GENEVA, IL 60134-2439 | 630-232-1350 |
| CRISTINA GALLETTA | 704 E MAIN ST, GENOA, IL 60135 | 815-784-8584 |
| DEANNA R WITZEL | 502 N. MAIN ST, GEORGETOWN, IL 61846 | 217-662-6122 |
| ROBERT A DOBSKI | 801 S SANGAMON, GIBSON CITY, IL 60936-1746 | 217-784-4269 |
| WAYNE JAROSH | 720 US HWY 24 WEST, GILMAN, IL 60938 | 815-265-8080 |
| RICHARD F PRUCNAL | 2741 PFINGSTEN, GLENVIEW, IL 60026-1152 | 847-564-3480 |
| RICHARD F PRUCNAL | 530 S WAUKEGAN RD, GLENVIEW, IL 60025 | 847-724-3711 |
| CHRISTINE K SCHENK | 9815 N. MILWAUKEE AVE, GLENVIEW, IL 60716 | 847-965-8180 |
| MALCOLM R BOLD | 5511 GODFREY RD, GODFREY, IL 62035 | 618-466-5810 |
| JAMES ESTEL WILLIAMS, JR | 1515 JOHNSON RD, GRANITE CITY, IL 62040-3831 | 618-876-0741 |
| JAMES ESTEL WILLIAMS, JR | 2045 MADISON, GRANITE CITY, IL 62040-4618 | 618-876-9120 |
| JAYME SCHENK | 1804 E BELVIDERE RD, GRAYSLAKE, IL 60030 | 847-223-2141 |
| JAYME SCHENK | 1275 N RT 83, GRAYSLAKE, IL 60030 | 847-548-9763 |
| WILLIAM H MCESSY | PAUL JONES & CLUVERIUS, GREAT LAKES, IL 60088 | 847-689-8683 |
| DAVID GLENN EMBRY | 1600 SOUTH STREET,ROUTE 127, GREENVILLE, IL 62246-9516 | 618-664-0302 |
| ERNEST MASUCCI | 1275 DELANEY, GURNEE, IL 60031 | 847-244-8728 |

MCDAT00002836

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ERNEST MASUCCI | 5555 GRAND AVE, GURNEE, IL 60031-4900 | 847-336-8865 |
| WILLIAM H MCESSY | 6380 GRAND AVE, GURNEE, IL 60031 | 847-855-0229 |
| WILLIAM H MCESSY | 6170 W GRAND FC #241, GURNEE, IL 60031 | 847-855-1295 |
| WILLIAM H MCESSY | 6170 W GRAND AVE #719, GURNEE, IL 60031 | 847-855-1961 |
| MALCOLM R BOLD | 9191 STATE ROUTE140, HAMEL, IL 62046 | 618-633-2131 |
| SUSAN M SINGLETON | 19 N 649 US RT 20, HAMPSHIRE, IL 60140 | 847-683-9953 |
| THOMAS BROWN | 7455 BARRINGTON RD, HANOVER PARK, IL 60103 | 630-837-5819 |
| JANICE NELSON | 1050 E LAKE ST, HANOVER PARK, IL 60133-5408 | 630-307-8700 |
| JOHN M MORELAND | US 45, HARRISBURG, IL 62946 | 618-252-6200 |
| OSCAR N PERRETTA | 147TH & DIXIE HWY, HARVEY, IL 60426 | 708-331-1167 |
| SARGON MANDO | 6400 W MONTROSE, HARWOOD HEIGHTS, IL 60634 | 708-867-1600 |
| SARGON MANDO | 5022 N HARLEM AVE, HARWOOD HEIGHTS, IL 60656 | 708-867-8686 |
| JOSEPH P KASPRZYK | 270 E DEARBORN, HAVANA, IL 62644 | 309-543-2422 |
| STEPHANIE BISHOP | 1706 S PARK AVE, HERRIN, IL 62948-2738 | 618-942-5251 |
| STEPHANIE AUCUNAS | 7620 W. 95TH ST., HICKORY HILLS, IL 60457 | 708-237-4650 |
| DAVID GLENN EMBRY | 105 SUPPINGER RD, HIGHLAND, IL 62249-1114 | 618-654-8112 |
| RICHARD F PRUCNAL | 1988 1ST AVE, HIGHLAND PARK, IL 60035-3135 | 847-432-6760 |
| RICHARD F PRUCNAL | 894 SHERIDAN RD, HIGHWOOD, IL 60040-1003 | 847-432-2225 |
| IRVIN E STANFORD, III | 728 W MAIN ST, HILLSBORO, IL 62049-1734 | 217-532-3961 |
| DENNIS CHA | 4012 ROOSEVELT RD, HILLSIDE, IL 60162-1824 | 708-544-2333 |
| DAVID A BEAR | 2250 W HIGGINS RD, HOFFMAN ESTATES, IL 60172 | 847-843-0380 |
| STEPHEN RECKLEY | 2580 W GOLF RD, HOFFMAN ESTATES, IL 60194 | 847-882-0943 |
| ROBERT A FREEMAN | 14298 S BELL RD, HOMER GLEN, IL 60491 | 708-301-2332 |
| CHRISTINE M LOTT | 3132 W 183RD ST, HOMEWOOD, IL 60430-2807 | 708-798-9309 |
| DERRICK D LOTT | 17740 HALSTED, HOMEWOOD, IL 60430-2010 | 708-957-2337 |
| DEANNA R WITZEL | 824 SOUTH DIXIE HIGHWAY, HOOPESTON, IL 60942 | 217-283-9333 |
| L CHRIS SINGLETON | 10711 RT 47, HUNTLEY, IL 60142 | 847-669-0225 |
| SUSAN M SINGLETON | 12242 S. ROUTE 47, HUNTLEY, IL 60142 | 847-669-8270 |
| TINA SHORT | 202 NORTH AVENUE, INA, IL 62846 | 618-437-5317 |
| NONDAS J PLESIOTIS | 600 W STATE RD, ISLAND LAKE, IL 60042 | 815-861-9367 |
| RAYMOND A NELSON | 1301 E IRVING PARK RD, ITASCA, IL 60143 | 630-250-1065 |
| JOSEPH P KASPRZYK | 520 W MORTON, JACKSONVILLE, IL 62650-2875 | 217-243-4221 |
| IRVIN E STANFORD, III | 911 S STATE ST, JERSEYVILLE, IL 62052 | 618-498-9526 |
| JOHN M MORELAND | 9TH & GRAND (IL RTE 37), JOHNSTON CITY, IL 62951 | 618-983-3223 |
| JOHN CARNAGIO | 2885 W PLAINFIELD RD, JOLIET, IL 60435 | 815-439-1045 |
| JOHN CARNAGIO | 1421 RIVERBOAT CENTER DR, JOLIET, IL 60432 | 815-730-8141 |
| J. CAMPBELL KENNEDY | 1515 WEST JEFFERSON AVENUE, JOLIET, IL 60435 | 815-725-9651 |
| GARY A KORY | 2220 ILLINOIS RT 59, JOLIET, IL 60544 | 815-436-9380 |
| MARVIN SPENCE | 2212 ESSINGTON ROAD, JOLIET, IL 60435 | 815-577-6576 |
| MARVIN SPENCE | LOUIS JOLIET MALL, JOLIET, IL 60431 | 815-609-3295 |
| MARVIN SPENCE | 1555 N BROADWAY, JOLIET, IL 60435-2616 | 815-723-8333 |
| LAWRENCE L LINMAN | 1030 N 5TH AVE, KANKAKEE, IL 60901 | 815-939-0004 |
| LAWRENCE L LINMAN | 1780 E COURT ST, KANKAKEE, IL 60901-2671 | 815-939-1815 |
| ROGER MUSELMAN | 315 S TENNEY ST, KEWANEE, IL 61443-3451 | 309-852-4747 |
| CAROL L KIRKENMEIER | 743 KNOX HWY 10, KNOXVILLE, IL 61448 | 309-289-9351 |
| DAVID A BEAR | 100 N LAGRANGE RD, LAGRANGE, IL 60525 | 708-352-1110 |
| ERNEST MASUCCI | 30388 N SKOKIE HWY, LAKE BLUFF, IL 60044 | 847-937-9920 |
| WILLIAM H MCESSY | 28929 N WAUKEGAN RD, LAKE BLUFF, IL 60044 | 847-735-1088 |
| WILLIAM H MCESSY | 884 SOUTH WAUKEGAN ROAD, LAKE FOREST, IL 60045 | 847-283-9140 |
| WILLIAM H MCESSY | 431 E GRAND, LAKE VILLA, IL 60046 | 847-265-0050 |
| OSCAR N PERRETTA | 17810 S. TORRENCE, LANSING, IL 60438-1836 | 708-474-2450 |
| WALTER NOWAKOWSKI | 2608 WEST HAVEN ROAD, LAWRENCEVILLE, IL 62439 | 618-943-2800 |
| GARY PECK | 713 S MADISON, LEBANON, IL 62254 | 618-537-9806 |
| JACK D MILLAN | 300 SUNSET DR, LEROY, IL 61752 | 309-962-2073 |
| PAUL D BREZNAY | 1744 PJ KELLER DR., LEXINGTON, IL 61753 | 309-365-8833 |
| WILLIAM H MCESSY | 1330 N MILWAUKEE AVE, LIBERTYVILLE, IL 60048-1309 | 847-362-3040 |
| WILLIAM H MCESSY | 1417 W PETERSON, LIBERTYVILLE, IL 60048 | 847-573-8212 |
| JACK D MILLAN | 1109 HICKOX DR, LINCOLN, IL 62656 | 217-732-9717 |
| WILLIAM H MCESSY | 450 MILWAUKEE AVE, LINCOLNSHIRE, IL 60069-3046 | 847-913-1500 |
| WILLIAM H MCESSY | 2250 E. GRAND, LINDENHURST, IL 60046-7522 | 847-356-2422 |
| MICHAEL MCGRAW | 2 OHREN DR, LITCHFIELD, IL 62056 | 217-324-6144 |
| NICHOLAS KORY | 1039 E 9TH ST, LOCKPORT, IL 60441-3245 | 815-838-6304 |
| SUSAN TALARICO | 16519 W. 159TH STREET, LOCKPORT, IL 60441 | 815-524-4806 |
| DAVID A BEAR | 540 W NORTH AVE, LOMBARD, IL 60148 | 630-792-8009 |
| JEFF JANCIK | 7850 OGDEN AVE, LYONS, IL 60534 | 708-442-5566 |
| CAROL L KIRKENMEIER | 625 W JACKSON ST, MACOMB, IL 61455-2009 | 309-833-4648 |
| CAROL L KIRKENMEIER | 105 S PRAIRIE ST, MACOMB, IL 61455 | 309-837-2810 |
| JACK D MILLAN | 1006 PURNELL DR, MAHOMET, IL 61853 | 217-590-2992 |
| LAWRENCE L LINMAN | 103 SOUTH CREEK DR, MANTENO, IL 60950 | 815-468-9927 |
| L CHRIS SINGLETON | 200 W GRANT HWY, MARENGO, IL 60152 | 815-568-4966 |
| JOHN M MORELAND | 2603 W. DEYOUNG, MARION, IL 62959-4939 | 618-993-8889 |
| JOHN M MORELAND | 700 N COURT ST, MARION, IL 62959-1710 | 618-997-3113 |
| OSCAR N PERRETTA | 3010 W 159TH ST, MARKHAM, IL 60426-4026 | 708-331-5089 |
| NICHOLAS J KASPRZYK | RR #3 BOX 117 (I-70 & S.R.1), MARSHALL, IL 62441-9328 | 217-826-6565 |
| STEVEN D SHORT | 721 N JEFFERSON, MASCOUTAH, IL 62258 | 618-566-8050 |
| ROBERT A FREEMAN | 4010 W 211TH ST, MATTESON, IL 60443-2442 | 708-481-1530 |
| BLAKE W LINDERS | 103 DETTRO DR, MATTOON, IL 61938 | 217-235-6438 |

53

MCDAT00002837

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BLAKE W LINDERS | 4212 LAKELAND BLVD, MATTOON, IL 61938-0787 | 217-258-8333 |
| JANICE NELSON | 507 ROOSEVELT ROAD, MAYWOOD, IL 60153 | 708-410-2381 |
| RAYMOND A NELSON | 11 N 1ST AVE, MAYWOOD, IL 60153-1601 | 708-344-0657 |
| ROBERT A DOBSKI | 400 MAIN STREET, MCLEAN, IL 61754 | 309-874-2925 |
| JOHN M MORELAND | 500 W RANDOLPH ST, MCLEANSBORO, IL 62859 | 618-643-5513 |
| JOHN J O'KEEFE, JR. | 8327 W NORTH AVE, MELROSE PARK, IL 60160-1605 | 708-343-5553 |
| PAUL D BREZNAY | 1503 13TH AVENUE, MENDOTA, IL 61342 | 815-538-2100 |
| PAUL D BREZNAY | 2701 E. 12TH ST., MENDOTA, IL 61342 | 815-538-6012 |
| PAUL D BREZNAY | 901 W MOUNT VERNON, METAMORA, IL 61548 | 309-367-9333 |
| MICHAEL C LOVE | 1545 E 5TH ST, METROPOLIS, IL 62960 | 618-524-1097 |
| WILLIAM H MCESSY | 13783 WEST OASIS SERVICE ROAD I-94, METTAWA, IL 60045 | 847-482-9331 |
| OSCAR N PERRETTA | 14601 S PULASKI AVE, MIDLOTHIAN, IL 60445-2826 | 708-389-9766 |
| KEVIN L MURPHY | 400 W 1ST ST, MILAN, IL 61264-2715 | 309-787-0025 |
| JOHN CARNAGIO | 102 N RIDGE RD, MINOOKA, IL 60447 | 815-467-0015 |
| TROY J FREYBERGER | 2701 69TH AVENUE COURT, MOLINE, IL 61265 | 309-757-1855 |
| TROY J FREYBERGER | 1800 36TH AVE, MOLINE, IL 61265-6968 | 309-797-2922 |
| TROY J FREYBERGER | 3433 AVENUE OF THE CITIES, MOLINE, IL 61265-4418 | 309-797-8725 |
| DARRELL R WINBUSH | I 57 NEC & MONEE MANHATTAN RD, MONEE, IL 60449 | 708-534-0145 |
| MICHAEL GENE LUNA | 1134 N MAIN ST, MONMOUTH, IL 61462-1209 | 309-734-6701 |
| MIKEL A PETRO | 306 S MARKET ST, MONTICELLO, IL 61856 | 217-762-4910 |
| NATHAN PAPPAS | 1700 DIVISION ST, MORRIS, IL 60450-1125 | 815-942-5544 |
| PAUL D BREZNAY | 321 N MORTON, MORTON, IL 61550-1524 | 309-263-2402 |
| SUZANNE CONLEY | 6309 DEMPSTER, MORTON GROVE, IL 60053 | 847-967-5540 |
| MEL M JUSTAK | 111 E 9TH ST, MOUNT CARMEL, IL 62863 | 618-263-4115 |
| DAVID A BEAR | 13 W. RAND RD., MOUNT PROSPECT, IL 60056 | 000-000-0000 |
| JOSEPH P KASPRZYK | 418 E MAIN ST, MOUNT STERLING, IL 62353 | 217-773-4727 |
| TINA SHORT | 102 POTOMAC, MOUNT VERNON, IL 62864 | 618-242-7371 |
| TINA SHORT | 2806 BROADWAY, MOUNT VERNON, IL 62864-2301 | 618-242-7802 |
| BRYAN CONSOLO | 151 N LAKE ST, MUNDELEIN, IL 60060-2203 | 847-566-7100 |
| BRYAN CONSOLO | 450 TOWN LINE RD, MUNDELEIN, IL 60060 | 847-949-1590 |
| BRYAN CONSOLO | 665 S RT 83, MUNDELEIN, IL 60060 | 847-949-7007 |
| LARRY D SHORT | 550 E INDUSTRIAL PARK RD #14 RT 13 & 1, MURPHYSBORO, IL 62966-9306 | 618-687-1171 |
| RICHARD C SCHMITT | 1376 N ROUTE 59, NAPERVILLE, IL 60563 | 630-548-1725 |
| TINA SHORT | HWY 127 & I 64, NASHVILLE, IL 62263-0267 | 618-478-5349 |
| STEVEN D SHORT | 727 W HANOVER, NEW BADEN, IL 62265 | 618-588-2324 |
| DARREN A FREIHAGE | 2151 E LARAWAY ROAD, NEW LENOX, IL 60451 | 815-463-9471 |
| SUSAN TALARICO | 600 WEST MAPLE, NEW LENOX, IL 60451 | 815-485-4600 |
| SUZANNE CONLEY | 7969 N MILWAUKEE AVE, NILES, IL 60648 | 847-965-2391 |
| CHRISTINE K SCHENK | 8460 DEMPSTER AVE, NILES, IL 60648 | 847-299-1000 |
| ROBERT A DOBSKI | 804 S MAIN ST, NORMAL, IL 61701 | 309-452-4023 |
| ROBERT A DOBSKI | 1535 E COLLEGE AVE, NORMAL, IL 61761-2104 | 309-454-4141 |
| ROBERT A DOBSKI | 1607 N. MAIN STREET, NORMAL, IL 61761 | 309-862-2277 |
| DAVID A BEAR | 4104 N HARLEM AVE (SATELLITE), NORRIDGE, IL 60706-1244 | 708-452-8993 |
| ANTHONY J LARDAS | 190 HANSEN BOULEVARD, NORTH AURORA, IL 60542 | 630-907-9401 |
| WILLIAM H MCESSY | 2211 GREENBAY ROAD, NORTH CHICAGO, IL 60064-3006 | 847-473-1699 |
| SCOTT W BANDY | 1124 WESLEY RD, NORTH PEKIN, IL 61554 | 309-382-1434 |
| DORIS BOULRECE | 7501 CERMAK RD, NORTH RIVERSIDE, IL 60546 | 708-442-7311 |
| RICHARD F PRUCNAL | 200 SKOKIE BLVD., NORTHBROOK, IL 60062 | 847-714-9537 |
| JOHN J O'KEEFE | 1 E NORTH AVE, NORTHLAKE, IL 60164-2517 | 708-681-1073 |
| DARREN A FREIHAGE | 5441 W 159TH ST, OAK FOREST, IL 60452-3275 | 708-687-0360 |
| STEPHANIE AUCUNAS | 9128 SOUTH CICERO AVENUE, OAK LAWN, IL 60453 | 708-425-6116 |
| STEPHANIE AUCUNAS | 6034 W 95TH ST, OAK LAWN, IL 60453-2734 | 708-430-6934 |
| JOHN J DAKAJOS | 10549 S CICERO, OAK LAWN, IL 60453-5273 | 708-636-6116 |
| JANICE NELSON | 111 W MADISON ST, OAK PARK, IL 60302-4205 | 708-763-8186 |
| DEANNA R WITZEL | OAKWOOD & FARM RD 1750, OAKWOOD, IL 61858 | 217-354-4205 |
| GARY PECK | 1610 W HWY 50, O'FALLON, IL 62269 | 618-624-3648 |
| GARY PECK | 109 EAST HIGHWAY 50, O'FALLON, IL 62269 | 618-632-8358 |
| NATHAN PAPPAS | 115 N LEWIS AVE, OGLESBY, IL 61348-9772 | 815-883-8989 |
| WALTER NOWAKOWSKI | 701 E MAIN ST, OLNEY, IL 62450-2619 | 618-395-4902 |
| RANDY CONN | 2400 W. LINCOLN HIGHWAY, OLYMPIA FIELDS, IL 60461 | 708-747-8175 |
| NANCY PLOCK | 211 S 4TH ST, OREGON, IL 61061 | 815-732-6035 |
| BENJAMIN FREEMAN | 11111 W. 179TH STREET, ORLAND PARK, IL 60467 | 708-478-7126 |
| ROBERT A FREEMAN | 11241 W 159TH ST, ORLAND PARK, IL 60467 | 708-403-3566 |
| GREGORY R SCHWARTING | 9110 W 159TH ST, ORLAND PARK, IL 60462-5648 | 708-349-3616 |
| GREGORY R SCHWARTING | 14445 S LAGRANGE RD, ORLAND PARK, IL 60462-2505 | 708-349-8434 |
| EDWARD H SCHMITT, JR. | 2890 RT. 34, OSWEGO, IL 60543 | 630-554-2858 |
| EDWARD H SCHMITT, JR. | 3417 ORCHARD WAY, OSWEGO, IL 60543 | 630-554-6163 |
| EDWARD H SCHMITT, JR. | 339A DOUGLAS ROAD, OSWEGO, IL 60543 | 630-892-5160 |
| GUY T BUCCIFERRO, JR. | 127 E NORRIS DR, OTTAWA, IL 61350-1514 | 815-434-3141 |
| LAURA HERRERA | 1570 E NORTHWEST HWY, PALATINE, IL 60074-7609 | 847-255-2955 |
| EILEEN S KUSHNER | 1576 N RAND RD, PALATINE, IL 60067-8506 | 847-991-0949 |
| STEPHANIE AUCUNAS | 7100 W 127TH ST, PALOS HEIGHTS, IL 60463 | 708-448-6490 |
| STANLEY STEVENS | 11050 SOUTHWEST HWY, PALOS HILLS, IL 60465-2322 | 708-974-3838 |
| BRADLEY L DAVIS | 1 S POPLAR, PANA, IL 62557-1401 | 217-562-5087 |
| NICHOLAS J KASPRZYK | 701 E JASPER, PARIS, IL 61944-2466 | 217-463-5000 |
| WILLIAM H MCESSY | 3249 BELVIDERE ROAD, PARK CITY, IL 60085 | 847-249-1050 |
| CHRISTINE K SCHENK | 1032 N NORTHWEST HWY, PARK RIDGE, IL 60068-1831 | 847-823-0700 |

MCDAT00002838

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SCOTT W BANDY | 1013 COURT ST, PEKIN, IL 61554-4817 | 309-347-5696 |
| SCOTT W BANDY | 3291 COURT ST, PEKIN, IL 61554-6208 | 309-353-5880 |
| JANELLE K CLARK | 3600 UNIVERSITY, PEORIA, IL 61604 | 309-685-9397 |
| RYAN CLARK | 2205 N KNOXVILLE, PEORIA, IL 61603 | 309-685-4759 |
| TERRY CLARK | 10701 N. KNOXVILLE, PEORIA, IL 61615 | 309-243-1771 |
| TERRY CLARK | 1017 W MAIN, PEORIA, IL 61615 | 309-671-1017 |
| TERRY CLARK | 2320 W WAR MEMORIAL DRIVE, PEORIA, IL 61614 | 309-679-9703 |
| TERRY CLARK | 2920 NE ADAMS, PEORIA, IL 61603-2302 | 309-686-0317 |
| TERRY CLARK | 7720 N UNIVERSITY, PEORIA, IL 61614 | 309-692-0712 |
| TERRY CLARK | 4007 W BARRING TRCE, PEORIA, IL 61615 | 309-693-3540 |
| TERRY CLARK | 3717 N PROSPECT, PEORIA HEIGHTS, IL 61614-7742 | 309-686-1337 |
| LAWRENCE L LINMAN | 701 ORIOLE DR, PEOTONE, IL 60468 | 708-258-0006 |
| HARRY J PAPPAS | 5251 TROMPETER RD, PERU, IL 61354-9616 | 815-223-5600 |
| NATHAN PAPPAS | 924 SHOOTING PARK RD, PERU, IL 61354-1874 | 815-223-5216 |
| TINA SHORT | 10 W WATER ST, PINCKNEYVILLE, IL 62274 | 618-357-3756 |
| PATRICK D COONEY | 524 W WASHINGTON, PITTSFIELD, IL 62363-1348 | 217-285-5659 |
| GARY A KORY | 15810 S. RT. 59, PLAINFIELD, IL 60544 | 815-436-1623 |
| NICHOLAS KORY | 13546 STATE ROUTE 30, PLAINFIELD, IL 60544 | 815-254-0356 |
| EDWARD H SCHMITT, JR. | 12704 E ROUTE 34, PLANO, IL 60545 | 630-552-7084 |
| PAUL D BREZNAY | USHY 66 & RT 116, PONTIAC, IL 61764 | 815-842-2522 |
| JAMES ESTEL WILLIAMS, JR | #2 ENGINEER ROAD, PONTOON BEACH, IL 62040 | 618-797-7924 |
| PAUL D BREZNAY | RT 26 & I 80, PRINCETON, IL 61356 | 815-872-2281 |
| MICHAEL P KASPRZYK | 3201 E BROADWAY, QUINCY, IL 62301-3711 | 217-222-8191 |
| GREGORY SHIERLING | 1301 BROADWAY, QUINCY, IL 62301-2813 | 217-223-0002 |
| WAYNE JAROSH | 711 W CHAMPAIGN, RANTOUL, IL 61866-2116 | 217-893-4484 |
| AMBER K OSTERHAGE | 1422 S MAIN, RED BUD, IL 62278 | 618-282-1717 |
| MELVIN BUCKLEY | 4855 W SAUK TRL, RICHTON PARK, IL 60411 | 708-747-8820 |
| NICHOLAS KARAVITES | 626 N HARLEM, RIVER FOREST, IL 60305-1933 | 708-771-5189 |
| DENNIS STABILE | 8800 GRAND AVE, RIVER GROVE, IL 60171 | 708-583-1670 |
| WALTER NOWAKOWSKI | 1402 W. MAIN STREET, ROBINSON, IL 62454 | 618-544-2859 |
| ROSA ALICIA YUNES | 892 RANGER RD, ROCHELLE, IL 61068 | 815-561-8827 |
| ROSA ALICIA YUNES | 1120 NORTH 7TH STREET, ROCHELLE, IL 61068 | 815-562-8208 |
| TRINA GENDRON | 2950 11TH ST, ROCK ISLAND, IL 61201-5218 | 309-788-8277 |
| KEVIN L MURPHY | 1813 30TH ST, ROCK ISLAND, IL 61201-4728 | 309-788-4245 |
| GUY T BUCCIFERRO III | 4365 11TH ST, ROCKFORD, IL 61109-3027 | 815-229-8540 |
| GUY T BUCCIFERRO III | 4623 STATE ST, ROCKFORD, IL 61108 | 815-397-4827 |
| GUY T BUCCIFERRO III | 314 N MULFORD RD, ROCKFORD, IL 61107-5158 | 815-398-7117 |
| GUY T BUCCIFERRO III | 1032 E STATE ST, ROCKFORD, IL 61104 | 815-963-2495 |
| TANYA LAWRENCE | 1775 ALGONQUIN RD, ROLLING MEADOWS, IL 60008-4112 | 847-806-0660 |
| JOHN CARNAGIO | 778 S WEBER ROAD, ROMEOVILLE, IL 60446 | 815-267-7826 |
| MARVIN SPENCE | 645 N. INDEPENDENCE BLVD., ROMEOVILLE, IL 60446 | 815-886-0042 |
| RAYMOND A NELSON | 439 E IRVING PARK RD, ROSELLE, IL 60172-2001 | 630-529-8208 |
| DENNIS STABILE | 6150 N RIVER RD, ROSEMONT, IL 60018 | 847-825-3100 |
| JAYME SCHENK | 774 ROLLINS RD, ROUND LAKE BEACH, IL 60073 | 847-546-1500 |
| TIMOTHY W MCCARTHY | RTE 50 W., SALEM, IL 62881 | 618-548-2513 |
| EDWARD H SCHMITT, JR. | RT 34/IND SPRINGS SHOPPING CTR, SANDWICH, IL 60548 | 815-786-2519 |
| ROBERT A FREEMAN | 2707 SAUK TRL, SAUK VILLAGE, IL 60411 | 708-757-7645 |
| GLENN J KARPINSKE | 1240 CHICAGO AVE, SAVANNA, IL 61074 | 815-273-7771 |
| LAURA HERRERA | 955 E. GOLF ROAD, SCHAUMBURG, IL 60173 | 000-000-0000 |
| JOHN J O'KEEFE | D - 201 WOODFIELD MALL, SCHAUMBURG, IL 60173-5847 | 847-330-0290 |
| STEPHEN RECKLEY | 720 E HIGGINS, SCHAUMBURG, IL 60173 | 847-781-9465 |
| STEPHEN RECKLEY | 522 W GOLF RD, SCHAUMBURG, IL 60195 | 847-882-1928 |
| DERRICK TAYLOR | 2545 W SCHAUMBURG RD, SCHAUMBURG, IL 60193 | 847-301-6384 |
| DERRICK TAYLOR | 775 E ALGONQUIN RD, SCHAUMBURG, IL 60173 | 847-397-3032 |
| DERRICK TAYLOR | 550 S ROSELLE RD, SCHAUMBURG, IL 60193 | 847-891-4740 |
| DAVID A BEAR | 10201 BELLE PLAINE AVENUE I-294, SCHILLER PARK, IL 60176 | 847-678-1978 |
| LAURA HERRERA | 9449 W IRVING PARK RD, SCHILLER PARK, IL 60176 | 847-928-2840 |
| BRADLEY L DAVIS | 1012 W MAIN ST, SHELBYVILLE, IL 62565 | 217-774-2939 |
| NICHOLAS KORY | 631 BROOKFOREST AVE, SHOREWOOD, IL 60404 | 815-725-4580 |
| GUY T BUCCIFERRO III | 811 PRAIRIE HILL RD, SOUTH BELOIT, IL 61080 | 815-389-2335 |
| GUY T BUCCIFERRO III | 15766 MANCHESTER RD-STO, SOUTH BELOIT, IL 61080 | 815-704-0071 |
| MELVIN BUCKLEY | 100 SAUK TRAIL RD, SOUTH CHICAGO HEIGHTS, IL 60411 | 708-756-2218 |
| DAVID A BEAR | 453 REDINGTON DRIVE, SOUTH ELGIN, IL 60177 | 847-488-0200 |
| DAVID A BEAR | 100 N MCLEAN BLVD, SOUTH ELGIN, IL 60177 | 847-931-9966 |
| RANDY CONN | 700 EAST TRI-STATE I-294, SOUTH HOLLAND, IL 60473 | 708-596-3195 |
| RODNEY LUBEZNIK | 801 E 162ND ST, SOUTH HOLLAND, IL 60473-2441 | 708-339-2577 |
| WILLIAM E BURRIS | IL RTE 4 SPARTA SQUARE, SPARTA, IL 62286 | 618-443-5832 |
| PAUL D BREZNAY | 800 W DAKOTA ST, SPRING VALLEY, IL 61362 | 815-663-7001 |
| CHRISTOPHER JEFFERS | 4301 W WABASH AVENUE, SPRINGFIELD, IL 62711 | 217-546-7971 |
| STEVEN JEFFERS | 501 S GRAND AVE E, SPRINGFIELD, IL 62703 | 217-522-5866 |
| STEVEN JEFFERS | 901 N GRAND, SPRINGFIELD, IL 62702 | 217-522-6670 |
| DAVID M KASPRZYK | 1825 S MACARTHUR BLVD, SPRINGFIELD, IL 62704-4029 | 217-546-5323 |
| JOSEPH P KASPRZYK | 3035 S CHATHAM RD, SPRINGFIELD, IL 62704 | 217-546-9136 |
| JOSEPH P KASPRZYK | 3420 FREEDOM DR, SPRINGFIELD, IL 62703 | 217-793-1305 |
| MICHAEL MCGRAW | 3250 S 6TH ST, SPRINGFIELD, IL 62701 | 217-529-3320 |
| MICHAEL MCGRAW | 522 W JEFFERSON ST, SPRINGFIELD, IL 62702-5014 | 217-544-9055 |
| MICHAEL MCGRAW | 2303 W MONROE, SPRINGFIELD, IL 62704 | 217-546-4319 |

MCDAT00002839

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHAEL MCGRAW | TORONTO ROAD, SPRINGFIELD, IL 62703 | 217-585-1351 |
| MICHAEL MCGRAW | 3208 CLEAR LAKE, SPRINGFIELD, IL 62702-6200 | 217-744-3550 |
| RICHARD W MCGRAW | 3151 DIRKSEN PKY, SPRINGFIELD, IL 62703-4501 | 217-529-1928 |
| RICHARD W MCGRAW | 2100 N DIRKSEN PKY, SPRINGFIELD, IL 62702 | 217-544-0677 |
| RICHARD W MCGRAW | 1100 LEJUNE DRIVE(WM#3602), SPRINGFIELD, IL 62702 | 217-585-1248 |
| ANTHONY J LARDAS | 3900 E MAIN ST, ST. CHARLES, IL 60174 | 630-443-6015 |
| JOHN A LARDAS | 1915 W MAIN ST, ST. CHARLES, IL 60174 | 630-377-7445 |
| NANCY PLOCK | 2415 E LINCOLN WAY, STERLING, IL 61081-3049 | 815-626-5433 |
| SCOTT OUDINOT | HWY 20, STOCKTON, IL 61085 | 815-947-2151 |
| GERALD BEAR | 91 W. IRVING PARK RD, STREAMWOOD, IL 60107 | 630-830-2777 |
| NATHAN PAPPAS | 1602 N BLOOMINGTON, STREATOR, IL 61364 | 815-672-1003 |
| EDWARD H SCHMITT, JR. | 523 N. STATE ROUTE 47, SUGAR GROVE, IL 60554 | 630-466-8097 |
| ANGIE M DESMOND MATLOCK | 11 W JACKSON, SULLIVAN, IL 61951-1420 | 217-728-2341 |
| JAMES ESTEL WILLIAMS, JR | 2605 N ILLINOIS, SWANSEA, IL 62226 | 618-277-0379 |
| MARTIN L DAVIS | 401 SPRESSOR, TAYLORVILLE, IL 62568 | 217-824-4976 |
| DARREN A FREIHAGE | 17171 S HARLEM AVE, TINLEY PARK, IL 60477-3369 | 708-429-4616 |
| DARREN A FREIHAGE | 15920 S HARLEM, TINLEY PARK, IL 60477-1610 | 708-614-0843 |
| DAVID GLENN EMBRY | 103 MCDONALDS LN, TROY, IL 62294-1375 | 618-667-6252 |
| JAMES A DESMOND | 1005 E SOUTHLINE RD PO BOX 242, TUSCOLA, IL 61953-9801 | 217-253-5266 |
| WAYNE JAROSH | 1705 S. PHILO ROAD, URBANA, IL 61801-6013 | 217-337-6599 |
| DWIGHT A MILLER | 601 N CUNNINGHAM, URBANA, IL 61801-1721 | 217-367-3722 |
| GUY T BUCCIFERRO, JR. | 3020 E. 8TH ROAD, UTICA, IL 61373 | 815-667-9969 |
| MARTIN L DAVIS | 820 VETERANS AVE, VANDALIA, IL 62471-3301 | 618-283-2711 |
| WILLIAM H MCESSY | 909 HAWTHORN CENTER MALL, VERNON HILLS, IL 60061-1512 | 847-362-5200 |
| WILLIAM H MCESSY | 700 N MILWAUKEE, VERNON HILLS, IL 60061 | 847-816-1990 |
| TINA SHORT | 707 E VINE ST, VIENNA, IL 62995 | 618-658-7086 |
| JOHN J O'KEEFE | 350 E SAINT CHARLES RD, VILLA PARK, IL 60181-2420 | 630-530-0187 |
| JAYME SCHENK | 31667 HWY 12, VOLO, IL 60073 | 815-759-0644 |
| ERNEST MASUCCI | NEC US 41 & WADSWORTH RD- STO, WADSWORTH, IL 60083 | 847-623-8334 |
| EDWARD H SCHMITT, JR. | 2S606 RT 59, WARRENVILLE, IL 60555 | 630-393-6685 |
| JULIE LARDAS-BASDEN | 40W225 ROUTE 64, WASCO, IL 60183 | 630-587-2671 |
| PAUL D BREZNAY | 1400 WEST PEORIA STREET, WASHINGTON, IL 61571 | 309-444-9312 |
| PAUL D BREZNAY | 113 EAST GATE DRIVE (STO), WASHINGTON, IL 61571 | 309-698-5555 |
| WILLIAM E BURRIS | 176 MARKETPLACE DRIVE, WATERLOO, IL 62298 | 618-939-3121 |
| WAYNE JAROSH | 827 LAFAYETTE ST, WATSEKA, IL 60970-0413 | 815-432-5020 |
| WILLIAM H MCESSY | 304 NORTH SHERIDAN ROAD, WAUKEGAN, IL 60085-4232 | 847-244-6280 |
| WILLIAM H MCESSY | 3900 FOUNTAIN SQUARE PLACE, WAUKEGAN, IL 60085 | 847-473-4116 |
| WILLIAM H MCESSY | 1010 S. WAUKEGAN ROAD, WAUKEGAN, IL 60085 | 847-473-4915 |
| WILLIAM H MCESSY | 3301 W. GRAND AVE., WAUKEGAN, IL 60085-2205 | 847-623-8063 |
| WILLIAM H MCESSY | 1939 N LEWIS AVE, WAUKEGAN, IL 60085 | 847-662-8784 |
| JOHN A LARDAS, JR. | 89 W NORTH AVE, WEST CHICAGO, IL 60185 | 630-293-4986 |
| JOHN M MORELAND | 110 N CENTRAL STREET, WEST CITY, IL 62812 | 618-439-6633 |
| JOHN M MORELAND | 2 WEST FRANKFORT PLAZA, WEST FRANKFORT, IL 62896 | 618-937-4900 |
| TERRY CLARK | 627 N WESTERN, WEST PEORIA, IL 61604 | 309-676-1633 |
| DAVID A BEAR | 11110 WEST 31ST STREET, WESTCHESTER, IL 60154 | 708-531-1236 |
| SUZANNE CONLEY | 1355 LAKE COOK ROAD, WHEELING, IL 60090 | 847-229-1891 |
| SUZANNE CONLEY | 188 E DUNDEE RD, WHEELING, IL 60090-3033 | 847-541-8487 |
| MICHAEL SCHENK | 1200 S MILWAUKEE, WHEELING, IL 60070-6310 | 847-541-3100 |
| RICHARD W MCGRAW | 991 ANN RUTLEDGE DRIVE, WILLIAMSVILLE, IL 62693 | 217-566-2011 |
| DARREN A FREIHAGE | 1055 S WATER ST, WILMINGTON, IL 60481-1666 | 815-476-5272 |
| RICHARD F PRUCNAL | 858 GREENBAY RD, WINNETKA, IL 60093-1853 | 847-446-0180 |
| MARY N MURRAY | 1156 VAUGHN RD, WOOD RIVER, IL 62095 | 618-258-9147 |
| EDWARD H SCHMITT, JR. | 2007 S BRIDGE ST, YORKVILLE, IL 60560 | 630-553-1893 |
| EDWARD H SCHMITT, JR. | 3 W VETERANS PKY, YORKVILLE, IL 60560 | 630-553-9393 |
| WILLIAM H MCESSY | 2028 SHERIDAN RD, ZION, IL 60099-4119 | 847-746-2177 |
| ROBERT H TERHUNE | 960 W WALNUT, ALBANY, IN 47320 | 765-789-8276 |
| GEORGE R REICHENBACH | 1503 N. PARK STREET, ALEXANDRIA, IN 46001 | 765-724-7097 |
| ROBERT H TERHUNE | 5233 SCATTERFIELD RD, ANDERSON, IN 46013-2923 | 765-640-9737 |
| ROBERT H TERHUNE | 111 W 14TH ST, ANDERSON, IN 46016 | 765-642-2273 |
| ROBERT H TERHUNE | 2830 N BROADWAY, ANDERSON, IN 46012 | 765-643-1557 |
| ROBERT H TERHUNE | 2014 SCATTERFIELD RD, ANDERSON, IN 46013 | 765-649-4707 |
| TIMOTHY H MERRILL | 3021 W. MAUMEE, ANGOLA, IN 46703 | 260-665-2386 |
| TIMOTHY H MERRILL | 1650 N WAYNE ST, ANGOLA, IN 46703 | 260-665-8342 |
| WILLIAM C BOLDT, JR. | 10450 STHY 10, ARGOS, IN 46501 | 574-892-9757 |
| JOEL BROOKS | 201 WJACKSON ST, ATTICA, IN 47918 | 765-764-0700 |
| RICHARD LITTLEFIELD | 828 E ALBION ST, AVILLA, IN 46710 | 260-897-4051 |
| DAVID L SLEPPY ESTATE | 10747 E. U.S. 36, AVON, IN 46123 | 317-271-8530 |
| DAVID L SLEPPY ESTATE | 6856 E USHY 36, AVON, IN 46122-9181 | 317-272-6926 |
| EDWARD JOHN CUMMINGS, II | 320 CROSS COUNTY PLZ, BATESVILLE, IN 47006-8914 | 812-934-4242 |
| MARIE LOWERY | 3302 W 16TH ST, BEDFORD, IN 47421-3518 | 812-275-4605 |
| BRITT SATHER | 776 USHY 27 N, BERNE, IN 46711-1021 | 260-589-2327 |
| WALTER NOWAKOWSKI | 401 W 11TH ST, BICKNELL, IN 47512 | 812-735-3407 |
| GEORGE R REICHENBACH | 984 N MAIN ST, BLUFFTON, IN 46714 | 260-824-0433 |
| RYAN M KRAMER | 701 W LOCUST ST, BOONVILLE, IN 47601-1531 | 812-897-1168 |
| ROBERT W JEDELE | 4376 N ST RD 59, BRAZIL, IN 47834 | 812-448-3493 |
| HARRY L SMITH | 1435 PLYMOUTH ST, BREMEN, IN 46506 | 574-546-3869 |
| KAREN HEIMKREITER | 24072 STATE LINE ROAD-SATELLITE, BRIGHT, IN 47025 | 812-637-1079 |

MCDAT00002840

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KAREN HEIMKREITER | 834 MAIN ST, BROOKVILLE, IN 47012-1445 | 765-647-3757 |
| DAVID L SLEPPY ESTATE | 1031 N GREEN ST, BROWNSBURG, IN 46112-1034 | 317-852-6133 |
| DAVID L SLEPPY ESTATE | 873 E MAIN ST, BROWNSBURG, IN 46112 | 317-858-9610 |
| ANDY W BALL | 321 N MAIN ST, BROWNSTOWN, IN 47220 | 812-358-4551 |
| RODNEY LUBEZNIK | 243 MELTON ROAD, BURNS HARBOR, IN 46304 | 219-787-8288 |
| TIMOTHY H MERRILL | 533 W MAIN ST, BUTLER, IN 46721 | 260-868-9917 |
| PHYLISS HAMILTON ESTATE | 14243 FRONTAGE RD, CAMBRIDGE CITY, IN 47327-9802 | 765-478-5170 |
| ANDREW J FRANCIS JR | 8270 WINDFALL LN, CAMBY, IN 46113 | 317-821-1585 |
| ROBERT A FREEMAN | 13312 WICKER AVE, CEDAR LAKE, IN 46303 | 219-374-8698 |
| GEORGE SALIBA | 100 HWY 160 E, CHARLESTOWN, IN 47111 | 812-256-3712 |
| RODNEY LUBEZNIK | 480 INDIAN BOUNDARY LINE RD, CHESTERTON, IN 46304-1513 | 219-926-7444 |
| RICHARD LITTLEFIELD | 561 S MAIN, CHURUBUSCO, IN 46723 | 260-693-1657 |
| THERESA K STRONG | 1015 S PERU (SR 19), CICERO, IN 46034 | 317-984-3264 |
| NICHOLAS J KASPRZYK | 1796 E STATE RD 163, CLINTON, IN 47842 | 765-832-5975 |
| ROBERT W JEDELE | 1033 N MAIN, CLOVERDALE, IN 46120-9706 | 765-795-3332 |
| ERIC P MOORE | 518 W 30TH ST, CONNERSVILLE, IN 47331-2502 | 765-825-3551 |
| ROBERT W JEDELE | 1508 S WASHINGTON, CRAWFORDSVILLE, IN 47933-3813 | 765-362-3855 |
| ROBERT W JEDELE | 1000 SMITH RD, CRAWFORDSVILLE, IN 47933-1076 | 765-364-9869 |
| SHERRI ASHBY MODRAK | 10885 RANDOLPH, CROWN POINT, IN 46307 | 219-662-1996 |
| JEFFERY A TEMPLIN | 135 N MAIN ST, CROWN POINT, IN 46307-4064 | 219-663-8266 |
| ROBERT H TERHUNE | 15881 W COMMERCE, DALEVILLE, IN 47334 | 765-378-3440 |
| DAVID L SLEPPY ESTATE | 801 E MAIN ST, DANVILLE, IN 46122 | 317-745-4440 |
| BRITT SATHER | 410 N 13TH ST, DECATUR, IN 46733-1256 | 260-724-8812 |
| PATRICIA HAMMONS | 501 W MAIN ST, DELPHI, IN 46923 | 765-564-9210 |
| MAUREEN KOSANOVICH | 338 N HALLECK, DEMOTTE, IN 46310-9419 | 219-987-7303 |
| ROBERT A FREEMAN | 915 JOLIET ROAD, DYER, IN 46311 | 219-865-9480 |
| RODNEY LUBEZNIK | 4745 INDIANAPOLIS BLVD, EAST CHICAGO, IN 46312-3327 | 219-397-8000 |
| RODNEY LUBEZNIK | 1811 E COLUMBUS DR, EAST CHICAGO, IN 46312-2825 | 219-398-3338 |
| HARRY L SMITH | 2808 N CASSOPOLIS ST, ELKHART, IN 46514-5532 | 574-264-5441 |
| HARRY L SMITH | 1430 S NAPPANEE ST, ELKHART, IN 46516 | 574-293-0423 |
| HARRY L SMITH | 130 N MAIN ST, ELKHART, IN 46514 | 574-293-6380 |
| HARRY L SMITH | 3429 S MAIN ST, ELKHART, IN 46517-3125 | 574-293-9225 |
| HARRY L SMITH | 21879 STHY 120, ELKHART, IN 46514 | 574-295-5699 |
| GEORGE R REICHENBACH | 7340 W STATE ROAD 28, ELWOOD, IN 46036 | 765-552-0243 |
| IVAN CARVAJAL | 19700 USHY 41 N, EVANSVILLE, IN 47725 | 812-867-0480 |
| IVAN CARVAJAL | 999 E MOUNT PLEASANT RD, EVANSVILLE, IN 47725 | 812-867-9003 |
| JOSEPH KENWORTHY, III | 3350 N GREEN RIVER RD, EVANSVILLE, IN 47715-1352 | 812-471-3015 |
| JOSEPH KENWORTHY, III | 49 BURKHARDT RD, EVANSVILLE, IN 47715-2725 | 812-476-8422 |
| PAUL SNIDER | 115 S ROSENBERGER, EVANSVILLE, IN 47712-5900 | 812-421-0569 |
| PAUL SNIDER | 909 N SAINT JOSEPH AVE, EVANSVILLE, IN 47712 | 812-422-8717 |
| PAUL SNIDER | 3960 1ST AVE, EVANSVILLE, IN 47710-3612 | 812-424-0328 |
| PAUL SNIDER | 20 N MAIN ST, EVANSVILLE, IN 47710 | 812-425-0635 |
| PAUL SNIDER | 1617 BARTLETT AVE, EVANSVILLE, IN 47711 | 812-425-5922 |
| DAVID E WHITE | 1148 WASHINGTON AVE, EVANSVILLE, IN 47714 | 812-425-1712 |
| DAVID E WHITE | 799 N GREEN RIVER RD, EVANSVILLE, IN 47715-2415 | 812-473-0223 |
| DAVID E WHITE | 2960 COVERT AVE, EVANSVILLE, IN 47714-4033 | 812-477-0279 |
| DAVID E WHITE | 4701 LINCOLN AVE, EVANSVILLE, IN 47715 | 812-477-7041 |
| SUSAN B MANN | 25 INDUSTRIAL PARK RD, FERDINAND, IN 47532 | 812-998-2023 |
| ERIC P MOORE | 9290 E 131ST ST, FISHERS, IN 46038 | 317-578-1432 |
| ERIC P MOORE | 9611 NORTH BY NE BLVD, FISHERS, IN 46038 | 317-578-2028 |
| ERIC P MOORE | 11909 FISHERS CROSSING DRIVE, FISHERS, IN 46038 | 317-841-1048 |
| ERIC P MOORE | 8907 E 116TH ST, FISHERS, IN 46038 | 317-842-0013 |
| MICHAEL ALLEN KEFER | 3202 SAINT JOE CENTER RD, FORT WAYNE, IN 46815 | 260-485-8625 |
| MICHAEL ALLEN KEFER | 9827 LIMA ROAD, FORT WAYNE, IN 46818 | 260-489-4205 |
| JON LAFONTANT | 1103 GOSHEN RD, FORT WAYNE, IN 46808-2029 | 260-483-8355 |
| JON LAFONTANT | 1333 W WASHINGTON CENTER RD, FORT WAYNE, IN 46825-4142 | 260-489-4708 |
| JON LAFONTANT | 10420 MAYSVILLE RD, FORT WAYNE, IN 46835-9762 | 260-492-2354 |
| RICHARD LITTLEFIELD | 515 W JEFFERSON RD, FORT WAYNE, IN 46802-2905 | 260-420-7845 |
| BRITT SATHER | 5703 W JEFFERSON ST, FORT WAYNE, IN 46804-1672 | 260-432-7267 |
| BRITT SATHER | 10310 ILLINOIS RD, FORT WAYNE, IN 46814 | 260-625-5456 |
| MYASHA L SMITH | 3010 W COLISEUM B LVD, FORT WAYNE, IN 46808 | 260-482-4862 |
| THEODORE WILLIAMS, JR. | 7640 S. ANTHONY BLVD., FORT WAYNE, IN 46816 | 260-447-3200 |
| ANDY W BALL | 2080 E. KING ST., FRANKLIN, IN 46131 | 317-738-4471 |
| TIMOTHY H MERRILL | 6800 N OLD US 27, FREMONT, IN 46737 | 260-833-7067 |
| RODNEY LUBEZNIK | 1527 W 5TH AVE, GARY, IN 46402 | 219-885-2299 |
| RODNEY LUBEZNIK | 3520 GRANT ST, GARY, IN 46408-1422 | 219-887-1927 |
| RODNEY LUBEZNIK | 761 S LAKE ST, GARY, IN 46403-2916 | 219-938-8299 |
| BRITT SATHER | 1024 E MAIN ST, GAS CITY, IN 46933 | 765-674-6971 |
| HARRY L SMITH | 18423 U.S. 20, GOSHEN, IN 46528 | 574-296-1088 |
| HARRY L SMITH | 1706 ELKHART RD, GOSHEN, IN 46526-1940 | 574-533-1271 |
| HARRY L SMITH | 2001 LINCOLNWAY E, GOSHEN, IN 46526-6416 | 574-533-9565 |
| DAVID A SPARKS | 12880 ST RD 23, GRANGER, IN 46530 | 574-271-1800 |
| ROBERT W JEDELE | 940 INDIANAPOLIS ST, GREENCASTLE, IN 46135 | 765-653-3715 |
| EDWARD JOHN CUMMINGS, II | 595 E EADS PKY, GREENDALE, IN 47025 | 812-537-9316 |
| ERIC P MOORE | 1490 N STATE ST, GREENFIELD, IN 46140-1058 | 317-462-9618 |
| ERIC P MOORE | 2290 N 600 W, GREENFIELD, IN 46140-9643 | 317-894-4132 |
| ERIC P MOORE | 1903 N LINCOLN ST, GREENSBURG, IN 47240-1255 | 812-663-9300 |

MCDAT00002841

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JAMES K PROPS | 1197 S PARK DR, GREENWOOD, IN 46143-9059 | 317-889-9949 |
| PAUL WOJTOWICZ | 2556 SOUTH SR 135, GREENWOOD, IN 46143 | 317-535-9800 |
| PAUL WOJTOWICZ | 121 MARLIN DR, GREENWOOD, IN 46142-9697 | 317-882-8097 |
| PAUL WOJTOWICZ | 2252 USHY 31 S, GREENWOOD, IN 46143 | 317-883-2563 |
| DORIS BOULRECE | 3639 169TH ST, HAMMOND, IN 46303 | 219-845-8625 |
| RODNEY LUBEZNIK | CALUMET AVE & CHICAGO AVE, HAMMOND, IN 46327 | 219-932-3217 |
| RODNEY LUBEZNIK | 6437 COLUMBIA AVE, HAMMOND, IN 46320-2747 | 219-933-7077 |
| RONALD CHANDLER | 470 E LAGRANGE RD, HANOVER, IN 47243 | 812-866-6619 |
| GEORGE R REICHENBACH | 1903 N WALNUT ST, HARTFORD CITY, IN 47348-1363 | 765-348-5009 |
| RANDY CONN | 10326 INDIANAPOLIS BLVD, HIGHLAND, IN 46322 | 219-924-8397 |
| ROBERT H MAZZARO | 3904 RIDGE ROAD, HIGHLAND, IN 46322 | 219-923-2736 |
| ROBERT H MAZZARO | 9117 INDIANAPOLIS BLVD, HIGHLAND, IN 46322 | 219-923-9634 |
| JEFFERY A TEMPLIN | 7915 EAST RIDGE RD, HOBART, IN 46342-2454 | 219-942-4145 |
| BRITT SATHER | 60 HOME ST, HUNTINGTON, IN 46750-1346 | 260-356-8016 |
| VICTOR BRUCE | 7279 KEYSTONE, INDIANAPOLIS, IN 46240-3243 | 317-254-1934 |
| VICTOR BRUCE | 7000 N GRAHAM RD, INDIANAPOLIS, IN 46220-4018 | 317-842-1467 |
| VICTOR BRUCE | 6061 E 82ND ST, INDIANAPOLIS, IN 46250-1524 | 317-849-5033 |
| JAMES BUTLER | 3501 W 86TH ST, INDIANAPOLIS, IN 46268-1930 | 317-872-3953 |
| TERRY J FINN | 1934 N SHADELAND AVE, INDIANAPOLIS, IN 46219 | 317-356-1153 |
| TERRY J FINN | 7190 PENDLETON PIKE, INDIANAPOLIS, IN 46226-5172 | 317-547-4014 |
| ELIZABETH HENRY | 5140 W WASHINGTON ST, INDIANAPOLIS, IN 46241-2206 | 317-241-0136 |
| ELIZABETH HENRY | 7800 COL. H. WEIR COOK MEMORIAL DRIVE, INDIANAPOLIS, IN 46241 | 317-270-9008 |
| ELIZABETH HENRY | 6830 W 38TH ST, INDIANAPOLIS, IN 46254-3910 | 317-291-5600 |
| PETER G HERRMANN | 6840 W WASHINGTON ST, INDIANAPOLIS, IN 46241-2937 | 317-247-0414 |
| REGINALD O JONES | 5198 N KEYSTONE AVE, INDIANAPOLIS, IN 46205-1518 | 317-202-9280 |
| REGINALD O JONES | 1020 BROAD RIPPLE AVE, INDIANAPOLIS, IN 46220 | 317-257-4649 |
| REGINALD O JONES | 3201 E 96TH ST, INDIANAPOLIS, IN 46240 | 317-580-7795 |
| RICHARD J KOOPMANN, II | 4705 E 10TH ST, INDIANAPOLIS, IN 46201 | 317-356-0794 |
| CHARLES MOORE | 3021 SOUTHEASTERN AVENUE, INDIANAPOLIS, IN 46203-1453 | 317-631-3484 |
| ERIC P MOORE | 9833 FALL CREEK RD, INDIANAPOLIS, IN 46256 | 317-849-3011 |
| JAMES S POORE | 5617 N MICHIGAN RD, INDIANAPOLIS, IN 46228 | 317-259-7402 |
| JAMES S POORE | 4802 W 57TH ST, INDIANAPOLIS, IN 46254-1418 | 317-291-1920 |
| JAMES S POORE | 6056 W 71ST ST, INDIANAPOLIS, IN 46268 | 317-297-3912 |
| JAMES K PROPS | 4044 E SOUTHPORT RD, INDIANAPOLIS, IN 46227 | 317-755-1115 |
| JAMES K PROPS | 3649 S KEYSTONE AVE, INDIANAPOLIS, IN 46227 | 317-780-1184 |
| JAMES K PROPS | 4541 S EMERSON, INDIANAPOLIS, IN 46203-5931 | 317-782-0737 |
| JAMES K PROPS | 2830 S MADISON, INDIANAPOLIS, IN 46225-2406 | 317-784-4492 |
| JAMES K PROPS | 5416 S EAST ST, INDIANAPOLIS, IN 46227-1920 | 317-786-4776 |
| JAMES K PROPS | 2230 S SHERMAN DR, INDIANAPOLIS, IN 46203-4854 | 317-788-1326 |
| JAMES K PROPS | 5935 MADISON AVE, INDIANAPOLIS, IN 46227 | 317-791-8002 |
| RANDALL C SHIELDS | 3828 W MORRIS ST, INDIANAPOLIS, IN 46241-2618 | 317-241-6219 |
| RANDALL C SHIELDS | 7822 BROOKVILLE ROAD, INDIANAPOLIS, IN 46239 | 317-353-2563 |
| RANDALL C SHIELDS | 3435 W 16TH ST, INDIANAPOLIS, IN 46222-2659 | 317-632-3863 |
| RANDALL C SHIELDS | 4941 KNIGHTS WAY, INDIANAPOLIS, IN 46217-9330 | 317-787-3977 |
| RANDALL C SHIELDS | 4906 KENTUCKY AVE, INDIANAPOLIS, IN 46221 | 317-856-8152 |
| RANDALL C SHIELDS | 3515 S POST RD, INDIANAPOLIS, IN 46239 | 317-862-0904 |
| DAVID L SLEPPY ESTATE | 6155 CRAWFORDSVILLE RD, INDIANAPOLIS, IN 46224-3711 | 317-244-7552 |
| DAVID L SLEPPY ESTATE | 7236 W 10TH ST, INDIANAPOLIS, IN 46224 | 317-247-1415 |
| RICHARD STEELE | 9851 E WASHINGTON ST, INDIANAPOLIS, IN 46229-3037 | 317-898-1156 |
| MARGARITA SZYDLO | 7229 E WASHINGTON, INDIANAPOLIS, IN 46219 | 317-353-2771 |
| MARGARITA SZYDLO | 2551 EMERSON AVE, INDIANAPOLIS, IN 46218 | 317-541-1364 |
| MARGARITA SZYDLO | 37 W 38TH ST, INDIANAPOLIS, IN 46208-4349 | 317-926-8326 |
| ZAFAR M TABASSUM | 2425 E 38TH ST, INDIANAPOLIS, IN 46218-1157 | 317-546-3681 |
| ZAFAR M TABASSUM | 1611 N MERIDIAN ST, INDIANAPOLIS, IN 46202-1401 | 317-920-1258 |
| PETER WOJTOWICZ | 5030 SOUTHPORT CROSSING PL, INDIANAPOLIS, IN 46227 | 317-859-9760 |
| PETER WOJTOWICZ | 7911 USHY 31 S, INDIANAPOLIS, IN 46227 | 317-882-1991 |
| PETER WOJTOWICZ | 2524 S COUNTY LINE RD E, INDIANAPOLIS, IN 46227-6317 | 317-888-6258 |
| SUSAN B MANN | 450 HWY 231 S, JASPER, IN 47547 | 812-482-7778 |
| SUSAN B MANN | 4130 NEWTON ST, JASPER, IN 47546 | 812-634-6212 |
| WAYNE JAROSH | 104 N 7TH ST, KENTLAND, IN 47951 | 219-474-9506 |
| VANESSA MOORE | 6190 SOUTH STATE ROAD 109, KNIGHTSTOWN, IN 46148 | 765-795-2090 |
| WILLIAM C BOLDT, JR. | 1411 S HEATON ST, KNOX, IN 46534-2315 | 574-772-7199 |
| THERESA K STRONG | 201 E LINCOLN RD, KOKOMO, IN 46902-3562 | 765-453-3802 |
| THERESA K STRONG | 1920 E MARKLAND (WALMART #1962), KOKOMO, IN 46901 | 765-457-4987 |
| GLENN LUBEZNIK | 164 PINE LAKE RD, LA PORTE, IN 46350 | 219-362-5819 |
| GLENN LUBEZNIK | 200 BOYD, LA PORTE, IN 46350 | 219-362-6717 |
| JOEL BROOKS | CR 350 SOUTH & OSBORNE, LAFAYETTE, IN 47909 | 765-471-9365 |
| JOEL BROOKS | 2812 US 231 S, LAFAYETTE, IN 47909 | 765-474-6477 |
| ERIC P MOORE | 10955 PENDLETON PIKE, LAWRENCE, IN 46256 | 317-826-9226 |
| EDWARD JOHN CUMMINGS, II | 860 W EADS PKY, LAWRENCEBURG, IN 47025 | 812-539-4324 |
| HARRY L SMITH | 1320 LINCOLNWAY S, LIGONIER, IN 46767 | 260-894-3478 |
| JERRY A MARGRAF | ST RD 54 E, LINTON, IN 47441 | 812-847-2767 |
| PATRICIA HAMMONS | 3201 E MARKET ST, LOGANSPORT, IN 46947 | 574-722-2337 |
| PATRICIA HAMMONS | 611 W MARKET ST, LOGANSPORT, IN 46947 | 574-753-9815 |
| WALTER NOWAKOWSKI | 106 E BROADWAY, LOOGOOTEE, IN 47553 | 812-295-3469 |
| WILLIAM T MODRAK | 1705 E COMMERCIAL, LOWELL, IN 46356-2110 | 219-696-8010 |
| RONALD CHANDLER | 744 CLIFTY DR, MADISON, IN 47250-1613 | 812-273-4460 |

MCDAT00002842

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GEORGE R REICHENBACH | 253 TIPPY DITCH, MARION, IN 46952 | 765-662-0502 |
| GEORGE R REICHENBACH | 1225 N BALDWIN AVE, MARION, IN 46952-2533 | 765-664-5149 |
| GEORGE R REICHENBACH | 2006 S WESTERN AVENUE, MARION, IN 46953 | 765-664-9061 |
| GERARD STIEGLITZ | 2010 BURTON LN, MARTINSVILLE, IN 46151 | 765-342-7049 |
| REGINALD O JONES | 9707 OLIO ROAD, MCCORDSVILLE, IN 46040 | 317-335-7080 |
| STEPHEN C STRATTON | 13615 BLUE LICK ROAD, MEMPHIS, IN 47143 | 812-294-3470 |
| SHERRI ASHBY MODRAK | 1939 E 80TH AVENUE (DS 607), MERRILLVILLE, IN 46410 | 219-769-1329 |
| SHERRI ASHBY MODRAK | 2900 W 81ST AVE, MERRILLVILLE, IN 46410 | 219-769-4330 |
| OSCAR N PERRETTA | 6093 BROADWAY, MERRILLVILLE, IN 46410 | 219-985-2050 |
| JEFFERY A TEMPLIN | 6100 MISSISSIPPI ST (I-65), MERRILLVILLE, IN 46410 | 219-947-4044 |
| GLENN LUBEZNIK | 3507 S FRANKLIN, MICHIGAN CITY, IN 46361 | 219-872-0411 |
| GLENN LUBEZNIK | 2404 E MICHIGAN BLVD, MICHIGAN CITY, IN 46360 | 219-874-7772 |
| SAMUEL M LUBEZNIK | 5816 S FRANKLIN ST, MICHIGAN CITY, IN 46360 | 219-878-2642 |
| HARRY L SMITH | 57900 STHY 13, MIDDLEBURY, IN 46540 | 574-825-5062 |
| DAVID A SPARKS | 3520 BREMEN HIGHWAY, MISHAWAKA, IN 46544-6500 | 574-222-2310 |
| DAVID A SPARKS | 2771 LINCOLNWAY E, MISHAWAKA, IN 46544-3535 | 574-255-2616 |
| DAVID A SPARKS | 1011 W MCKINLEY, MISHAWAKA, IN 46545 | 574-255-5992 |
| DAVID A SPARKS | 5704 GRAPE RD, MISHAWAKA, IN 46544 | 574-272-5226 |
| MARIE LOWERY | SR 37 & HWY 60, MITCHELL, IN 47446-9665 | 812-849-6800 |
| MARK HAMMONS | 726 WEST BROADWAY, MONTICELLO, IN 47960 | 574-583-8030 |
| ROBERT W JEDELE | 2299 KOGER STREET, MOORESVILLE, IN 46158 | 317-539-4525 |
| ROBERT W JEDELE | 5 W SOUTH ST, MOORESVILLE, IN 46158-1731 | 317-831-6300 |
| GORDON C FREISINGER | 1008 E 4TH ST, MT. VERNON, IN 47620 | 812-838-1800 |
| NICHOLAS R TERHUNE | 901 E MCGALLIARD ST, MUNCIE, IN 47303-2022 | 765-282-2778 |
| ROBERT H TERHUNE | 305 S TILLOTSON AVE, MUNCIE, IN 47304-4358 | 765-284-6047 |
| ROBERT H TERHUNE | 500 E CHARLES ST, MUNCIE, IN 47305-2610 | 765-284-8848 |
| ROBERT H TERHUNE | 3301 N CHADAM LN, MUNCIE, IN 47305 | 765-286-2046 |
| ROBERT H MAZZARO | 515 RIDGE RD, MUNSTER, IN 46321 | 219-836-1969 |
| HARRY L SMITH | 1540 E MARKET, NAPPANEE, IN 46550-2300 | 574-773-3511 |
| GERARD STIEGLITZ | 501 E STHY 46, NASHVILLE, IN 47448 | 812-988-4452 |
| RICHARD J KOOPMANN, II | 1720 S MEMORIAL DR, NEW CASTLE, IN 47362-1214 | 765-529-2970 |
| MARGARITA SZYDLO | 5122 W HWY 52, NEW PALESTINE, IN 46163 | 317-861-4026 |
| DAVID E WHITE | 7800 W HWY 66, NEWBURGH, IN 47630 | 812-853-6378 |
| REGINALD O JONES | 13255 TEGLER DRIVE, NOBLESVILLE, IN 46060 | 317-773-0873 |
| ROXANNE C KOOPMANN | 17650 VILLAGE CENTER DRIVE, NOBLESVILLE, IN 46062-7305 | 317-896-1081 |
| ERIC P MOORE | 1810 E CONNER ST, NOBLESVILLE, IN 46060-3052 | 317-774-0493 |
| ERIC P MOORE | 14625 HAZEL DELL CROSSING, NOBLESVILLE, IN 46062 | 317-816-0675 |
| BRITT SATHER | SR 114 & SR 13, NORTH MANCHESTER, IN 46962 | 260-982-4419 |
| HARRY L SMITH | 30830 OLD US 20, OSCEOLA, IN 46514 | 574-675-0157 |
| LISA REISER | 9000 WEST INTERPARK DRIVE, PENDLETON, IN 46064 | 317-485-4244 |
| ROBERT H TERHUNE | 11 ENTERPRISE DR, PENDLETON, IN 46064 | 765-778-7676 |
| HARRY L SMITH | 2916 W 100 N, PERU, IN 46970 | 765-472-2817 |
| HARRY L SMITH | 951 W MAIN ST, PERU, IN 46970-1739 | 765-472-3540 |
| WALTER NOWAKOWSKI | RT 57, PETERSBURG, IN 47567 | 812-354-2255 |
| CARRIE DISHMAN | 609 W MAIN ST, PLAINFIELD, IN 46168 | 317-838-8982 |
| CARRIE DISHMAN | 2655 E MAIN ST, PLAINFIELD, IN 46168 | 317-839-5828 |
| ANDREW J FRANCIS JR | 6101 CAMBRIDGE WAY, PLAINFIELD, IN 46168 | 317-839-1241 |
| WILLIAM C BOLDT, JR. | 2056 USHY 31, PLYMOUTH, IN 46563 | 574-784-2100 |
| HARRY L SMITH | 2010 N MICHIGAN ST, PLYMOUTH, IN 46563-1048 | 574-936-9522 |
| RODNEY LUBEZNIK | 6321 AMERIPLEX DRIVE, PORTAGE, IN 46368 | 219-762-0900 |
| RODNEY LUBEZNIK | 6120 CENTRAL AVE, PORTAGE, IN 46368-3602 | 219-762-9453 |
| RODNEY LUBEZNIK | 6075 USHY 6, PORTAGE, IN 46368 | 219-763-1810 |
| GEORGE R REICHENBACH | 618 N MERIDIAN, PORTLAND, IN 47371-1134 | 260-726-9506 |
| MEL M JUSTAK | 2001 W BROADWAY, PRINCETON, IN 47670-1084 | 812-385-5296 |
| MAUREEN KOSANOVICH | 4255 USHY 24 W, REMINGTON, IN 47977 | 219-261-2589 |
| BLAKE KOSANOVICH | 8834 W STATE RD 114, RENSSELAER, IN 47978 | 219-866-4408 |
| LARRY KOSANOVICH | 819 S COLLEGE DR, RENSSELAER, IN 47978 | 219-866-4174 |
| JEREMY S HAMILTON | 400 COMMERCE RD, RICHMOND, IN 47374-2647 | 765-962-5073 |
| KYLE J PAWLING | 2320 CHESTER BLVD, RICHMOND, IN 47374 | 765-965-0421 |
| PATRICK J PAWLING | 3126 NATIONAL RD W, RICHMOND, IN 47374-4414 | 765-935-2979 |
| PATRICK J PAWLING | 1725 E MAIN ST, RICHMOND, IN 47374-5703 | 765-966-4021 |
| HARRY L SMITH | 101 MCDONALDS DR, ROCHESTER, IN 46975-4036 | 574-223-9473 |
| RODNEY LUBEZNIK | 3 S KNUTE ROCKNE PLZ, ROLLING PRAIRIE, IN 46371 | 219-778-4164 |
| RODNEY LUBEZNIK | 3 N WILBUR SHAW PLZ, ROLLING PRAIRIE, IN 46371 | 219-778-4599 |
| ERIC P MOORE | 1602 N MAIN ST, RUSHVILLE, IN 46173-1121 | 765-932-5545 |
| MARIE LOWERY | 601 S MAIN ST, SALEM, IN 47167-1039 | 812-883-1976 |
| MARK C HIEB | 1512 W. MCCLAIN ST. - SR 56, SCOTTSBURG, IN 47170 | 812-752-6400 |
| PAUL WOJTOWICZ | 10 W RAMPART RD, SHELBYVILLE, IN 46176 | 317-392-3312 |
| PAUL WOJTOWICZ | 1631 E STATE RD, SHELBYVILLE, IN 46176 | 317-398-0257 |
| PAUL WOJTOWICZ | 1851 WEST 400 NORTH, SHELBYVILLE, IN 46176 | 317-398-1060 |
| ESTEPHAN AWAD | 3221 LINCOLNWAY W (AIRPORT), SOUTH BEND, IN 46628-1450 | 574-234-1511 |
| ESTEPHAN AWAD | 5021 WESTERN AVENUE, SOUTH BEND, IN 46619-2311 | 574-234-1716 |
| ESTEPHAN AWAD | 416 N MICHIGAN ST, SOUTH BEND, IN 46601-1228 | 574-234-3215 |
| ESTEPHAN AWAD | 2001 S MICHIGAN ST, SOUTH BEND, IN 46613-2317 | 574-282-1022 |
| DAVID A SPARKS | 3402 PORTAGE AVE, SOUTH BEND, IN 46628 | 574-273-4907 |
| DAVID A SPARKS | 1519 NORTH IRONWOOD DRIVE, SOUTH BEND, IN 46635 | 574-277-0193 |
| DAVID A SPARKS | 52665 SR 933, SOUTH BEND, IN 46637 | 574-277-0810 |

MCDAT00002843

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAVID A SPARKS | 1850 LINCOLNWAY E, SOUTH BEND, IN 46613-3423 | 574-287-9843 |
| DAVID A SPARKS | 4711 S MIAMI, SOUTH BEND, IN, 46614-3225 | 574-291-8838 |
| MATTHEW COMTE | 480 E MORGAN AVE, SPENCER, IN 47460 | 812-829-2630 |
| MARGARITA SZYDLO | 7880 N. OLD US HWY 421, ST. PAUL, IN 47272 | 765-525-4000 |
| MATTHEW COMTE | 755 W STATE ROAD 154, SULLIVAN, IN 47882 | 812-268-5420 |
| HARRY L SMITH | 902 S HUNTINGTON ST, SYRACUSE, IN 46567 | 574-457-5220 |
| RYAN M KRAMER | 149 E HWY 66, TELL CITY, IN 47586 | 812-547-3444 |
| RICHARD J KOOPMANN, II | 805 E JEFFERSON ST, TIPTON, IN 46072-1853 | 765-675-7645 |
| ANDY W BALL | 706 W. TRAFALGAR POINTE WAY, TRAFALGAR, IN 46181 | 317-878-4243 |
| LISA REISER | 115 S COLUMBIA, UNION CITY, IN 47390 | 765-964-7000 |
| RODNEY LUBEZNIK | 2002 CALUMET AVE, VALPARAISO, IN 46383-2706 | 219-462-7278 |
| RODNEY LUBEZNIK | 2150 MORTHLAND DR, VALPARAISO, IN 46383 | 219-531-0250 |
| RODNEY LUBEZNIK | 2610 LA PORTE AVE, VALPARAISO, IN 46383 | 219-548-5864 |
| RODNEY LUBEZNIK | 364 W USHY 6, VALPARAISO, IN 46383-7914 | 219-762-6885 |
| EDWARD JOHN CUMMINGS, II | 301 S ADAMS ST, VERSAILLES, IN 47042-0280 | 812-689-7207 |
| WALTER NOWAKOWSKI | 2300 N 6TH ST, VINCENNES, IN, 47591-2404 | 812-882-6969 |
| WALTER NOWAKOWSKI | 2320 HART ST, VINCENNES, IN 47591-6338 | 812-882-9339 |
| BRITT SATHER | 1300 N CASS ST, WABASH, IN 46992-1028 | 260-563-8524 |
| HARRY L SMITH | 1010 E. WATERFORD STREET, WAKARUSA, IN 46573 | 574-862-7962 |
| WILLIAM C BOLDT, JR. | 801 ROOSEVELT ROAD, WALKERTON, IN 46574 | 574-586-2548 |
| BRITT SATHER | 7221 S WARREN RD (I-69/S.R. 5), WARREN, IN 46792 | 260-375-4280 |
| BRITT SATHER | 3611 COMMERCE DR, WARSAW, IN 46580-3929 | 574-267-5368 |
| WALTER NOWAKOWSKI | 1450 E NATIONAL HWY, WASHINGTON, IN 47501-3760 | 812-254-1212 |
| MARIE LOWERY | 8333 W STATE ROAD 56, WEST BADEN SPRINGS, IN 47469-9415 | 812-936-3800 |
| MARK HAMMONS | 124 E STATE ST, WEST LAFAYETTE, IN 47906 | 765-743-6069 |
| RICHARD J KOOPMANN, II | 945 TOURNAMENT TRAIL, WESTFIELD, IN 46074 | 317-753-6302 |
| GLENN LUBEZNIK | 800 N FLYNN RD, WESTVILLE, IN 46391 | 219-785-4845 |
| PETER WOJTOWICZ | 2962 COUNTY RD 500 NORTH, WHITELAND, IN 46184 | 317-535-6616 |
| JOHN LIAPES | 4155 S. INDIANAPOLIS ROAD, WHITESTOWN, IN 46075 | 317-769-2255 |
| DARRELL R WINBUSH | 1822 INDIANAPOLIS BLVD, WHITING, IN 46394-1327 | 219-473-0630 |
| WILLIAM C BOLDT, JR. | 600 N USHY 35, WINAMAC, IN 46996 | 574-946-7912 |
| LISA REISER | 911 E WASHINGTON ST (IN 27 & 32), WINCHESTER, IN 47394 | 765-584-1019 |
| BRITT SATHER | 5959 N. SR 101, WOODBURN, IN 46797 | 260-632-0808 |
| ROBERT H TERHUNE | 1400 S NEBO RD, YORKTOWN, IN 47396 | 765-254-1397 |
| JOHN LIAPES | 50 BRENDON WAY, ZIONSVILLE, IN 46077 | 317-873-9812 |
| JAMES S POORE | 6235 SOUTH HEARTLAND DRIVE, ZIONSVILLE, IN 46077 | 317-769-6130 |
| COREY KASCH | 1321 HWY 169 N, ALGONA, IA 50511-1006 | 515-295-2870 |
| TERI J NELSON | 3734 8TH ST SW, ALTOONA, IA 50009 | 515-957-8225 |
| TERI J NELSON | 3215 ADVENTURELAND DR, ALTOONA, IA 50009-9571 | 515-967-3344 |
| JAMES K BAKER | 534 S DUFF AVE, AMES, IA 50010 | 515-232-0171 |
| JAMES K BAKER | 129 SOUTH DUFF, AMES, IA 50010 | 515-232-1234 |
| KAREN P BAKER | 3621 LINCOLN WAY, AMES, IA 50010-7534 | 515-292-5200 |
| JERRY L MROZINSKI | 160 CHAMBER DR, ANAMOSA, IA 52205 | 319-462-3589 |
| LARRY BROWN | 401 ANKENY BLVD, ANKENY, IA 50023 | 515-964-5001 |
| LARRY BROWN | 2502 SE DELAWARE AVE, ANKENY, IA 50021 | 515-965-5545 |
| DAVID G ROBERTS | 2625 SW STATE STREET, ANKENY, IA 50021 | 515-289-1153 |
| STEVEN LEONARD | 1510 E 7TH ST, ATLANTIC, IA 50022-1907 | 712-243-1901 |
| JOSEPH G STEINKE | 2185 53RD AVE, BETTENDORF, IA 52722 | 563-332-7735 |
| JOSEPH G STEINKE | 852 MIDDLE RD, BETTENDORF, IA 52722 | 563-355-7271 |
| JOSEPH G STEINKE | 2460 STATE ST, BETTENDORF, IA 52722-5037 | 563-359-4776 |
| JAMES K BAKER | 1227 S MARSHALL, BOONE, IA 50036-5306 | 515-432-4220 |
| DONNA K MANN | 1725 ROOSEVELT RD, BURLINGTON, IA 52601-2320 | 319-753-2111 |
| DONNA K MANN | 900 WELLSHIRE DRIVE, BURLINGTON, IA 52601 | 319-754-8279 |
| JAMES K BAKER | 912 W HIGHWAY 30 ST, CARROLL, IA 51401 | 712-792-1227 |
| SCOTT SOIFER | 610 W 1ST ST, CEDAR FALLS, IA 50613-2616 | 319-266-0677 |
| SCOTT SOIFER | 2515 MAIN ST, CEDAR FALLS, IA 50613-5124 | 319-266-6330 |
| SCOTT SOIFER | 326 BRANDILYNN BLVD, CEDAR FALLS, IA 50613 | 319-277-1494 |
| JERRY L MROZINSKI | 5200 EDGEWOOD RD NE, CEDAR RAPIDS, IA 52411 | 319-294-0162 |
| JERRY L MROZINSKI | 8905 RUNWAY CT SW, CEDAR RAPIDS, IA 52404 | 319-363-5912 |
| JERRY L MROZINSKI | 2615 WILLIAMS BLVD SW, CEDAR RAPIDS, IA 52404-1549 | 319-364-3056 |
| JERRY L MROZINSKI | 1530 1ST AVE NE, CEDAR RAPIDS, IA 52402-5124 | 319-364-5263 |
| JERRY L MROZINSKI | 610 33RD AVE SW, CEDAR RAPIDS, IA 52404-3925 | 319-364-6790 |
| JERRY L MROZINSKI | 5725 DRY CREEK LN NE, CEDAR RAPIDS, IA 52402 | 319-393-2907 |
| SCOTT SOIFER | 698 GRAIN LANE, CENTER POINT, IA 52213 | 319-849-1325 |
| CARA VAN STEENIS | 1000 N 18TH ST STE 1, CENTERVILLE, IA 52544 | 641-437-4354 |
| SCOTT SOIFER | 506 ALLISON, CHARLES CITY, IA 50616-3709 | 641-228-1020 |
| COREY KASCH | 1500 N 2ND ST, CHEROKEE, IA 51012 | 712-225-1117 |
| ROBERT E KOCH | 1202 S 16TH ST, CLARINDA, IA 51632-2919 | 712-542-5617 |
| RICHARD T LOMMEN, JR. | 2 PLAZA DR, CLEAR LAKE, IA 50428-2031 | 641-357-6502 |
| RICHARD W MATHSON | 11400 FOREST LN, CLIVE, IA 50325-7031 | 515-222-1982 |
| GINNY BLATTERT | 1403 WALNUT ST, COLFAX, IA 50054 | 515-674-9016 |
| KEVIN W O'BRIEN | 618 1ST AVE, CORALVILLE, IA 52241-2102 | 319-354-1700 |
| KEVIN W O'BRIEN | 2794 COMMERCE DR, CORALVILLE, IA 52241 | 319-545-7117 |
| DAVID G ROBERTS | 608 WYOMING AVE, CRESTON, IA 50801-3436 | 641-782-7775 |
| JOSEPH G STEINKE | 1733 E KIMBERLY RD, DAVENPORT, IA 52804 | 563-355-6208 |
| JOSEPH G STEINKE | 5002 WELCOME WAY, DAVENPORT, IA 52806 | 563-386-3836 |
| JOSEPH G STEINKE | 3102 W LOCUST, DAVENPORT, IA 52804-3348 | 563-386-9355 |

MCDAT00002844

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOSEPH G STEINKE | 2110 W KIMBERLY RD, DAVENPORT, IA 52806-5368 | 563-388-0595 |
| JOSEPH G STEINKE | 7522 NORTHWEST BLVD, DAVENPORT, IA 52806 | 563-823-0840 |
| RICHARD T LOMMEN, JR. | 1798 OLD STAGE ROAD, DECORAH, IA 52101 | 563-382-6384 |
| RICHARD T LOMMEN, JR. | 915 SHORT ST, DECORAH, IA 52101-2412 | 563-382-9406 |
| COREY KASCH | 500 HWY 39 N, DENISON, IA 51442 | 712-263-6988 |
| LARRY BROWN | 3000 SE 14TH ST, DES MOINES, IA 50320 | 515-243-1137 |
| LARRY BROWN | 710 ARMY POST RD, DES MOINES, IA 50309 | 515-256-7383 |
| LARRY BROWN | 4201 FLEUR DR, DES MOINES, IA 50309 | 515-285-8884 |
| LARRY BROWN | 2901 SW 9TH ST, DES MOINES, IA 50315 | 515-309-3539 |
| LARRY BROWN | 1404 DES MOINES ST, DES MOINES, IA 50316 | 515-564-0716 |
| RICHARD W MATHSON | 3275 EUCLID AVE E, DES MOINES, IA 50317-3845 | 515-265-5695 |
| RICHARD W MATHSON | 3610 MERLE HAY ROAD, DES MOINES, IA 50310-1245 | 515-276-1525 |
| STEVEN R MATHSON | 601 UNIVERSITY AVE., DES MOINES, IA 50314 | 515-243-3848 |
| STEVEN R MATHSON | 6125 GRAND AVE, DES MOINES, IA 50312-1418 | 515-255-2543 |
| STEVEN R MATHSON | 4825 MERLE HAY RD, DES MOINES, IA 50322 | 515-276-1968 |
| TERI J NELSON | 1345 E EUCLID, DES MOINES, IA 50316-1259 | 515-262-4343 |
| DAVID G ROBERTS | 2540 E UNIVERSITY AVE, DES MOINES, IA 50317 | 515-261-3555 |
| DAVID G ROBERTS | 3002 FOREST AVE, DES MOINES, IA 50311 | 515-279-7170 |
| DAVID G ROBERTS | 6TH & UNIVERSITY - MERCY HOSPITAL, DES MOINES, IA 50314 | 515-643-8735 |
| GLENN J KARPINSKE | 1720 11TH ST, DEWITT, IA 52742 | 563-659-2730 |
| GLENN J KARPINSKE | 1510 9TH STREET SE, DYERSVILLE, IA 52040 | 563-875-7600 |
| JOSEPH G STEINKE | LECLAIRE RD./ 6TH AVE., ELDRIDGE, IA 52748 | 563-285-6233 |
| COREY KASCH | 1305 MAIN ST, EMMETSBURG, IA 50536 | 712-852-2440 |
| COREY KASCH | 2510 CENTRAL AVE, ESTHERVILLE, IA 51334-2771 | 712-362-3871 |
| JOHN A FREYBERGER | 350 EVANSDALE DR, EVANSDALE, IA 50707 | 319-235-5599 |
| DALE K FREDERICK | 1705 W BURLINGTON AVE, FAIRFIELD, IA 52556 | 641-472-4266 |
| COREY KASCH | 107 AVE O W, FORT DODGE, IA 50501 | 515-576-6237 |
| COREY KASCH | 2509 5TH AVE S, FORT DODGE, IA 50501-5552 | 515-955-2724 |
| MICHELLE G MANN CASTON | 3402 AVE L, FORT MADISON, IA 52627-3455 | 319-372-5729 |
| AARON W SMITH | 1200 S LOCUST ST, GLENWOOD, IA 51534 | 712-527-5726 |
| DAVID G ROBERTS | 101 GATEWAY DR, GRIMES, IA 50111 | 515-986-9182 |
| GINNY BLATTERT | 706 WEST ST, GRINNELL, IA 50112 | 641-236-0920 |
| SCOTT SOIFER | 411 CENTRAL AVENUE, E, HAMPTON, IA 50441 | 641-456-4122 |
| SCOTT SOIFER | 1811 1ST ST W, INDEPENDENCE, IA 50644 | 319-334-4269 |
| LARRY BROWN | 1207 N JEFFERSON, INDIANOLA, IA 50125-1455 | 515-961-2589 |
| KEVIN W O'BRIEN | 804 S RIVERSIDE DR, IOWA CITY, IA 52240 | 319-338-1846 |
| KEVIN W O'BRIEN | 1861 LOWER MUSCATINE RD, IOWA CITY, IA 52244 | 319-351-1955 |
| KEVIN W O'BRIEN | 2440 MORMON TREK BLVD, IOWA CITY, IA 52240 | 319-834-1021 |
| SCOTT SOIFER | 412 N OAK ST, IOWA FALLS, IA 50126 | 641-648-3244 |
| RICHARD W MATHSON | 5494 NW 86TH ST, JOHNSTON, IA 50131 | 515-331-0250 |
| STEVEN J MAST | 1407 MAIN ST, KEOKUK, IA 52632 | 319-524-2005 |
| CARA VAN STEENIS | 1406 S LINCOLN, KNOXVILLE, IA 50138-3425 | 641-828-8444 |
| TRINA GENDRON | 1403 EAGLE RIDGE RD., LE CLAIRE, IA 52753 | 563-249-4801 |
| MARK WHEELDON | 1001 HAWKEYE AVE SE, LEMARS, IA 51031 | 712-546-8519 |
| GLENN J KARPINSKE | 1019 W PLATT ST, MAQUOKETA, IA 52060-2041 | 563-652-6500 |
| JERRY L MROZINSKI | 5493 BUSINESS HWY 151, MARION, IA 52302 | 319-373-5085 |
| JERRY L MROZINSKI | 100-6TH AVENUE, MARION, IA 52302-3201 | 319-377-4000 |
| JOHN A FREYBERGER | 3402 S CENTER ST, MARSHALLTOWN, IA 50158 | 641-752-6902 |
| NANCY J CARROLL | 1651-4TH STREET SW, MASON CITY, IA 50401-1602 | 641-423-0417 |
| NANCY J CARROLL | 2010 S FEDERAL AVE, MASON CITY, IA 50401 | 641-423-6710 |
| STEVEN LEONARD | 100 N WILLOW RD, MISSOURI VALLEY, IA 51555 | 712-642-2711 |
| DALE K FREDERICK | 700 WOHLLEBER DRIVE, MOUNT PLEASANT, IA 52641 | 319-385-4266 |
| LEO STEINKE | 2520 PARK AVE, MUSCATINE, IA 52761-5637 | 563-264-3150 |
| JAMES K BAKER | 1815 B AVE S, NEVADA, IA 50201 | 515-382-8800 |
| SCOTT SOIFER | 729 W MILWAUKEE ST, NEW HAMPTON, IA 50659 | 641-394-4057 |
| GINNY BLATTERT | 4400 SOUTH 22ND AVE E, NEWTON, IA 50208 | 641-792-5050 |
| CARA VAN STEENIS | 726 1ST AVENUE E., NEWTON, IA 50208-3306 | 641-792-1205 |
| KEVIN W O'BRIEN | NEC 965&PENN, NORTH LIBERTY, IA 52241 | 319-665-2230 |
| RICHARD W MATHSON | 2901 SUNSET, NORWALK, IA 50211 | 515-256-2692 |
| SCOTT SOIFER | 1 1ST AVE SE, OELWEIN, IA 50662 | 319-283-3425 |
| COREY KASCH | 1006 STAKEOUT ROAD, OKOBOJI, IA 51355 | 712-332-7983 |
| COREY KASCH | 2720 IOWA AVE N, ONAWA, IA 51040 | 712-433-2789 |
| DAVID G ROBERTS | 1220 JEFFREYS DR, OSCEOLA, IA 50213-9802 | 641-342-3992 |
| CARA VAN STEENIS | 703 A AVE W, OSKALOOSA, IA 52577-2031 | 641-673-9791 |
| DONNA K MANN | 1940 VENTURE DR, STE. B (W*M #1285), OTTUMWA, IA 52501 | 641-682-0213 |
| DONNA K MANN | 222 RICHMOND ST, OTTUMWA, IA 52501-4226 | 641-682-4116 |
| DONNA K MANN | 2441 NORTHGATE DR, OTTUMWA, IA 52501-1117 | 641-682-6345 |
| CARA VAN STEENIS | 309 OSKALOOSA ST, PELLA, IA 50219-2121 | 641-628-8004 |
| MICHAEL E NELSON | 325 1ST ST, PERRY, IA 50220-1933 | 515-465-9370 |
| MICHAEL E NELSON | 1055 SHERRYLYNN BLVD, PLEASANT HILL, IA 50317 | 515-263-3400 |
| AARON W SMITH | 1501 BROADWAY, RED OAK, IA 51566 | 712-623-2098 |
| STEVEN LEONARD | 33300 385TH ST, SHELBY, IA 51570 | 712-207-2220 |
| STEVE A JACKSON | 101 34TH AVE, SHELDON, IA 51201 | 712-324-2063 |
| ROBERT E KOCH | 504 S FREMONT, SHENANDOAH, IA 51601-1508 | 712-246-5415 |
| STEVE A JACKSON | 1212 N. MAIN AVE., SIOUX CENTER, IA 51250 | 712-722-3031 |
| MARK WHEELDON | 3101 FLOYD BLVD, SIOUX CITY, IA 51108 | 712-239-3557 |
| MARK WHEELDON | 607 LEWIS BLVD, SIOUX CITY, IA 51102 | 712-252-2411 |

MCDAT00002845

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MARK WHEELDON | 2816 SINGING HILLS BLVD, SIOUX CITY, IA 51111-1034 | 712-252-5062 |
| MARK WHEELDON | 3093 HAMILTON BLVD, SIOUX CITY, IA 51104-2407 | 712-255-4772 |
| MARK WHEELDON | 729 HAMILTON BLVD, SIOUX CITY, IA 51103 | 712-258-7147 |
| MARK WHEELDON | 5707 SUNNYBROOK DR., SIOUX CITY, IA 51106 | 712-276-2977 |
| MARK WHEELDON | 4105 MORNINGSIDE AVE, SIOUX CITY, IA 51106-2945 | 712-276-6795 |
| STEVE A JACKSON | 701 11TH ST, SPENCER, IA 51301 | 712-580-8864 |
| STEVE A JACKSON | 800 SENECA STREET, STORM LAKE, IA 50588 | 712-732-8168 |
| JAMES K BAKER | 1620 BROAD ST, STORY CITY, IA 50248-1565 | 515-733-0087 |
| RICHARD W MATHSON | 120 SE 7TH ST, STUART, IA 50250 | 515-523-2358 |
| STEVEN R MATHSON | 3441 86TH ST, URBANDALE, IA 50322-4005 | 515-252-0447 |
| STEVEN R MATHSON | 4900 NW URBANDALE DR, URBANDALE, IA 50322-6337 | 515-276-5750 |
| SCOTT SOIFER | 308 K AVENUE SOUTH, VINTON, IA 52349 | 319-472-2117 |
| LEO STEINKE | 2955 N PLAINVIEW RD, WALCOTT, IA 52773-8522 | 563-284-6909 |
| STEVEN LEONARD | 2101 ANTIQUE CITY DR STE 2, WALNUT, IA 51577 | 712-784-3004 |
| KEVIN W O'BRIEN | 200 W MADISON ST, WASHINGTON, IA 52353 | 319-653-6599 |
| JOHN A FREYBERGER | 1709 LAPORTE RD, WATERLOO, IA 50702-2717 | 319-232-7719 |
| JOHN A FREYBERGER | 2222 LOGAN AVE, WATERLOO, IA 50703 | 319-233-9588 |
| JOHN A FREYBERGER | 3695 UNIVERSITY AVE, WATERLOO, IA 50701 | 319-234-1107 |
| JOHN A FREYBERGER | 3658 KIMBALL AVE, WATERLOO, IA 50702-5731 | 319-234-3517 |
| RICHARD W MATHSON | 125 LAUREL ST, WAUKEE, IA 50263 | 515-987-3621 |
| SCOTT SOIFER | 1203 4TH ST.SW, WAVERLY, IA 50677 | 319-352-6977 |
| COREY KASCH | 400 FAIR MEADOW DR, WEBSTER CITY, IA 50595-3161 | 515-832-4243 |
| KEVIN W O'BRIEN | 610 S DOWNEY, WEST BRANCH, IA 52358 | 319-643-5100 |
| SUSAN M EMICH | 1530 22ND ST, WEST DES MOINES, IA 50266 | 515-226-8357 |
| STEVEN R MATHSON | 1320 JORDAN CREEK PKWY, WEST DES MOINES, IA 50266 | 515-226-9325 |
| STEVEN R MATHSON | 745 SOUTH 51ST STREET, WEST DES MOINES, IA 50265 | 515-440-2849 |
| KEVIN W O'BRIEN | I 80 & HWY 149, WILLIAMSBURG, IA 52361-0780 | 319-668-2202 |
| DANA COOK | 2103 N BUCKEYE, ABILENE, KS 67410-1507 | 785-263-1722 |
| WILLIAM M RAPER | 115 CENTRAL, ANDOVER, KS 67002 | 316-733-0001 |
| SHANE SPURLOCK | 801 W MAIN, ANTHONY, KS 67003 | 620-842-5069 |
| MICHAEL T LANE | 2022 N SUMMIT ST, ARKANSAS CITY, KS 67005-3851 | 620-442-3122 |
| THOMAS DOBSKI | 118 S 8TH, ATCHISON, KS 66002-2743 | 913-367-0771 |
| JENNIFER K LANE | 520 W 7TH, AUGUSTA, KS 67010 | 316-775-5075 |
| GLEN D NICHOLS, JR. | 2800 MILITARY, BAXTER SPRINGS, KS 66713-2346 | 620-856-3401 |
| CONNIE S BREND | MILEMARKER 25. 7 KANSAS TOLLWAY, BELLE PLAINE, KS 67013 | 620-399-8311 |
| MICHAEL DOBSKI | 606 S 130TH, BONNER SPRINGS, KS 66012-9233 | 913-422-7817 |
| GLEN D NICHOLS, JR. | 101 W 14TH ST, CHANUTE, KS 66720 | 620-431-2938 |
| GLEN D NICHOLS, JR. | 302 W 11TH, COFFEYVILLE, KS 67337-5905 | 620-251-3330 |
| SCOTT G ANGELOS | 2000 SOUTH RANGE, COLBY, KS 67701 | 785-462-8159 |
| GLEN D NICHOLS, JR. | 420 SOUTHEAST AVE, COLUMBUS, KS 66725 | 620-429-2700 |
| DOUGLAS REMPP | 1420 LINCOLN ST, CONCORDIA, KS 66901-4841 | 785-243-1426 |
| MICHAEL T LANE | 610 NORTH ROCK ROAD, DERBY, KS 67037 | 316-788-1779 |
| MICHAEL T LANE | 917 N BALTIMORE, DERBY, KS 67037-1818 | 316-788-3344 |
| MICHAEL DOBSKI | 34225 COMMERCE DR, DESOTO, KS 66018 | 913-585-1166 |
| JAMES R KUEHL | 703 W WYATT EARP BLVD, DODGE CITY, KS 67801-4249 | 620-227-7008 |
| JAMES R KUEHL | 2600 CENTRAL AVE, DODGE CITY, KS 67801 | 620-801-4555 |
| ROBERT G LANE | 2002 W CENTRAL, EL DORADO, KS 67042-3201 | 316-321-4910 |
| ROBERT G LANE | 2810 W 18TH, EMPORIA, KS 66801 | 620-342-9444 |
| ROBERT G LANE | KS TURNPIKE MILEPOST 132, EMPORIA, KS 66801 | 620-343-8444 |
| HUGH O'REILLY, JR. | 1202 W 6TH AVE, EMPORIA, KS 66801-2563 | 620-342-9325 |
| MARK MCCOY | 2224 S MAIN, FORT SCOTT, KS 66701-3024 | 620-223-6760 |
| EDWARD C MILLIGAN | 1613 KANSAS PLZ, GARDEN CITY, KS 67846-6234 | 620-275-1922 |
| EDWARD C MILLIGAN | 1106 TAYLOR, GARDEN CITY, KS 67846-4017 | 620-276-3311 |
| STEVEN E BATES | 26240 W 174TH ST, GARDNER, KS 66030 | 913-856-8123 |
| CONNIE S BREND | 20019 W KELLOGG DR, GODDARD, KS 67052 | 316-794-3434 |
| SCOTT G ANGELOS | 2325 ENTERPRISE RD, GOODLAND, KS 67735-9721 | 785-899-7371 |
| SHANE SPURLOCK | 3307 10TH ST, GREAT BEND, KS 67530-3534 | 620-792-1406 |
| GLENDA KUEHL | 1201 VINE, HAYS, KS 67601-3452 | 785-625-1712 |
| RICHARD D KUEHL | 3406 VINE ST, HAYS, KS 67601-1939 | 785-628-6115 |
| ELIZABETH E RAPER | 200 N. MAIN STREET, SUITE F, HAYSVILLE, KS 67060 | 316-522-6266 |
| JOHN V DEVERA | 1001 S 1ST ST, HIAWATHA, KS 66434 | 785-742-3377 |
| EDWARD C MILLIGAN | 612 E 11TH ST, HUGOTON, KS 67951 | 620-544-4233 |
| ROBERT G LANE | 1407 E 11TH AVE, HUTCHINSON, KS 67501-2750 | 620-662-4014 |
| ROBERT G LANE | 603 E 30TH ST, HUTCHINSON, KS 67502-8432 | 620-662-6462 |
| ROBERT G LANE | 20 E 4TH ST, HUTCHINSON, KS 67501-6933 | 620-665-5642 |
| GLEN D NICHOLS, JR. | 401 W MYRTLE, INDEPENDENCE, KS 67301-3321 | 620-331-7177 |
| GLEN D NICHOLS, JR. | 312 W MADISON, IOLA, KS 66749-3228 | 620-365-7571 |
| DANA COOK | 416 W 6TH ST, JUNCTION CITY, KS 66441-3051 | 785-238-4000 |
| DANA COOK | 1127 S WASHINGTON, JUNCTION CITY, KS 66441 | 785-238-5391 |
| ANNE ALON | 10555 PARALLEL PARKWAY, KANSAS CITY, KS 66111 | 913-299-9600 |
| JOHN M BELL | 3725 STATE AVENUE, KANSAS CITY, KS 66102-3830 | 913-371-0606 |
| JOHN V DEVERA | 4215 RAINBOW, KANSAS CITY, KS 66103-3112 | 913-677-3220 |
| RALPH L KING | 4427 SHAWNEE DR, KANSAS CITY, KS 66106 | 913-262-5223 |
| RALPH L KING | 812 MINNESOTA, KANSAS CITY, KS 66101-2609 | 913-321-0542 |
| RALPH L KING | 605 S 7TH ST, KANSAS CITY, KS 66105-2001 | 913-321-9225 |
| CASSANDRA SAVAGE | 4101 KANSAS AVE, KANSAS CITY, KS 66106 | 913-281-1312 |
| CASSANDRA SAVAGE | 7530 STATE AVE, KANSAS CITY, KS 66112 | 913-334-1400 |

MCDAT00002846

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SHANE SPURLOCK | 1123 HWY 54, KINGMAN, KS 67068 | 620-532-1255 |
| THOMAS DOBSKI | I-70 MILEMARKER 209, LAWRENCE, KS 66046 | 785-331-4120 |
| THOMAS DOBSKI | 1309 W 6TH ST, LAWRENCE, KS 66044-2220 | 785-841-4132 |
| THOMAS DOBSKI | 3241 IOWA, LAWRENCE, KS 66047 | 785-841-5062 |
| THOMAS DOBSKI | 4911 W 6TH ST, LAWRENCE, KS 66044 | 785-842-6900 |
| THOMAS DOBSKI | 901 WEST 23RD STREET, LAWRENCE, KS 66046 | 785-843-8522 |
| THOMAS DOBSKI | 3121 S 4TH ST TRFY, LEAVENWORTH, KS 66048-5005 | 913-651-5577 |
| TAKASHI YANO | 3860 W 95TH, LEAWOOD, KS 66206 | 913-642-1304 |
| ANNE ALON | 13330 W 87TH PKY, LENEXA, KS 66215-4536 | 913-438-2711 |
| OVETA C MILLIGAN | 24 E PANCAKE, LIBERAL, KS 67901-4114 | 620-624-8741 |
| OVETA C MILLIGAN | 1800 N KANSAS, LIBERAL, KS 67901 | 620-626-7556 |
| STEVEN E BATES | 1409 W. AMITY, LOUISBURG, KS 66053 | 913-837-3519 |
| DANA COOK | 1011 WESTLOOP PL, MANHATTAN, KS 66502-2835 | 785-539-1672 |
| DANA COOK | 800 N 4TH STREET, MANHATTAN, KS 66502-5703 | 785-789-1008 |
| DAVID JENNINGS | 2101 E KANSAS AVE, MCPHERSON, KS 67460 | 620-241-0522 |
| CASSANDRA SAVAGE | 8915 JOHNSON DR, MERRIAM, KS 66202 | 913-432-3874 |
| CASSANDRA SAVAGE | 6767 JOHNSON DR, MISSION, KS 66202-2620 | 913-432-0020 |
| DAVID JENNINGS | 1321 MAIN, NEWTON, KS 67114-1915 | 316-284-2891 |
| ANNE ALON | 17921 W 119TH ST, OLATHE, KS 66061 | 913-397-8900 |
| ANNE ALON | 618 SANTA FE ST, OLATHE, KS 66061 | 913-764-1500 |
| HUGH O'REILLY, JR. | 2214 PRINCETON CIRCLE DR, OTTAWA, KS 66067-4025 | 785-242-4451 |
| ANNE ALON | 9401 FO STER, OVERLAND PARK, KS 66212-2232 | 913-649-8690 |
| DAVID B BATES | 9405 W 75TH ST, OVERLAND PARK, KS 66204 | 913-381-1101 |
| STEVEN E BATES | 7124 W 119TH ST, OVERLAND PARK, KS 66213-1116 | 913-338-3011 |
| STEVEN E BATES | 11600 W 95TH ST, OVERLAND PARK, KS 66214 | 913-541-2622 |
| JOHN V DEVERA | 7700 METCALF AVE, OVERLAND PARK, KS 66204-2930 | 913-381-3133 |
| JOHN V DEVERA | 10460 W 103RD ST, OVERLAND PARK, KS 66204 | 913-438-8880 |
| JOHN V DEVERA | 10999 METCALF AVENUE, OVERLAND PARK, KS 66211 | 913-491-0970 |
| CASSANDRA SAVAGE | 9717 W. 87TH STREET, OVERLAND PARK, KS 66212 | 913-642-3738 |
| WILLIAM R TRAYLOR | 8750 W 135TH ST, OVERLAND PARK, KS 66223 | 913-685-8595 |
| WILLIAM R TRAYLOR | 11850 W 135TH ST, OVERLAND PARK, KS 66210 | 913-685-9898 |
| STEVEN E BATES | 1610 E PEORIA, PAOLA, KS 66071 | 913-294-9395 |
| DAVID JENNINGS | 5900 AIR CAP DR, PARK CITY, KS 67219-2105 | 316-744-3519 |
| GLEN D NICHOLS, JR. | 301 N. 16TH, PARSONS, KS 67357 | 620-421-0244 |
| GLEN D NICHOLS, JR. | 3008 N BROADWAY, PITTSBURG, KS 66762-2631 | 620-231-0560 |
| GLEN D NICHOLS, JR. | 1125 S BROADWAY, PITTSBURG, KS 66762-5801 | 620-231-1925 |
| SHANE SPURLOCK | 1805 E 1ST ST, PRATT, KS 67124-2075 | 620-672-1915 |
| RALPH L KING | 5103 ROE AVE, ROELAND PARK, KS 66205 | 913-831-7774 |
| RICHARD D KUEHL | 1435 S FOSSIL, RUSSELL, KS 67665-3612 | 785-483-6554 |
| DOUGLAS REMPP | 125 E DIAMOND DRIVE, SALINA, KS 67401 | 785-452-9195 |
| DOUGLAS REMPP | 1100 E CRAWFORD, SALINA, KS 67401 | 785-825-2511 |
| DOUGLAS REMPP | 701 SOUTH BROADWAY, SALINA, KS 67401 | 785-825-5301 |
| DOUGLAS REMPP | 2236 PLANET, SALINA, KS 67401-7350 | 785-825-6775 |
| JOHN V DEVERA | 101 N ST, SENECA, KS 66538 | 785-336-3190 |
| ANNE ALON | 16210 W 65TH ST, SHAWNEE, KS 66217 | 913-248-1316 |
| ANNE ALON | 11801 W 63RD ST, SHAWNEE, KS 66203-3337 | 913-631-1444 |
| STEVEN E BATES | 11005 W 75TH, SHAWNEE, KS 66214 | 913-631-3488 |
| MICHAEL DOBSKI | 22315 W. 66TH STREET, SHAWNEE, KS 66226 | 913-667-3504 |
| ROBERT G LANE | 1006 S MAIN ST, SOUTH HUTCHINSON, KS 67505 | 620-664-5848 |
| KEVIN DOBSKI | 29TH & WANAMAKER, TOPEKA, KS 66614 | 785-271-8363 |
| MARILYN DOBSKI | 5525 SW 21ST ST, TOPEKA, KS 66604-3647 | 785-273-1741 |
| THOMAS DOBSKI | 1100 KANSAS AVE, TOPEKA, KS 66612-1329 | 785-232-4434 |
| THOMAS DOBSKI | 2001 N TOPEKA, TOPEKA, KS 66608-1828 | 785-232-9081 |
| THOMAS DOBSKI | 3117 S TOPEKA AVE, TOPEKA, KS 66611-2124 | 785-266-4770 |
| THOMAS DOBSKI | 2880 CALIFORNIA, TOPEKA, KS 66605-1713 | 785-267-6181 |
| THOMAS DOBSKI | 1640 SW WANAMAKER, TOPEKA, KS 66604-3801 | 785-272-1955 |
| THOMAS DOBSKI | 1201 GAGE BLVD, TOPEKA, KS 66604-1883 | 785-273-0111 |
| VICTOR P WALTHER | 3530 NW 46TH ST, TOPEKA, KS 66608 | 785-246-1555 |
| EDWARD C MILLIGAN | 105 W OKLAHOMA, ULYSSES, KS 67880 | 620-356-3507 |
| RICHARD D KUEHL | 745 S FIRST STREET, WAKEENEY, KS 67672 | 785-743-2911 |
| DANA COOK | 701 E 24 HWY, WAMEGO, KS 66545 | 785-456-2500 |
| THOMAS C ONDEK | 1820 E 16TH ST., WELLINGTON, KS 67152 | 620-399-8492 |
| CONNIE S BREND | 122 N SENECA, WICHITA, KS 67208 | 316-267-9020 |
| CONNIE S BREND | 2261 N AMIDON, WICHITA, KS 67203 | 316-838-4555 |
| STEVE A BREND | 411 S BROADWAY, WICHITA, KS 67202-3909 | 316-267-2333 |
| STEVE A BREND | 1050 N BROADWAY, WICHITA, KS 67214-2907 | 316-267-8701 |
| STEVE A BREND | 1421 N WEST ST., WICHITA, KS 67212 | 316-943-8032 |
| DALE L CARTER | 501 E PAWNEE S (WM #1099), WICHITA, KS 67207 | 316-264-5800 |
| DALE L CARTER | 4810 S BROADWAY, WICHITA, KS 67216-3713 | 316-522-0588 |
| JOSEPH R LANE | 2418 S SENECA AVE, WICHITA, KS 67216 | 316-262-4331 |
| JOSEPH R LANE | 7311 W 21ST ST, WICHITA, KS 67206 | 316-721-2088 |
| JOSEPH R LANE | 2437 SW ST, WICHITA, KS 67217 | 316-941-4750 |
| JOSEPH R LANE | 6350 W KELLOGG, WICHITA, KS 67209-2330 | 316-942-2791 |
| JOSEPH R LANE | 456 S WEST, WICHITA, KS 67213-2108 | 316-945-8411 |
| MICHAEL T LANE | 1645 S WEBB RD, WICHITA, KS 67207 | 316-687-5494 |
| ROBERT G LANE | 3430 S HYDRAULIC, WICHITA, KS 67216 | 316-554-7801 |
| ROBERT G LANE | 1811 N HILLSIDE, WICHITA, KS 67214-2317 | 316-651-0332 |

MCDAT00002847

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROBERT G LANE | 5606 E CENTRAL, WICHITA, KS 67208-4201 | 316-681-0160 |
| ROBERT G LANE | 545 N HILLSIDE, WICHITA, KS 67214 | 316-686-4575 |
| ROBERT G LANE | 1630 S HILLSIDE, WICHITA, KS 67211-4019 | 316-686-9612 |
| ROBERT G LANE | 1219 S ROCK RD, WICHITA, KS 67207-3319 | 316-687-9664 |
| ROBERT G LANE | 506 NORTH TYLER ROAD, WICHITA, KS 67212-3633 | 316-722-5371 |
| ROBERT G LANE | 10321 W 21ST, WICHITA, KS 67212 | 316-729-7300 |
| ROBERT G LANE | 2616 W 53RD ST, WICHITA, KS 67204 | 316-832-9646 |
| ELIZABETH E RAPER | 11130 E 21ST STREET NORTH, WICHITA, KS 67226 | 316-315-0199 |
| ELIZABETH E RAPER | 3527 N ROCK RD, WICHITA, KS 67226 | 316-636-5222 |
| WILLIAM M RAPER | 11989 E KELLOGG DR, WICHITA, KS 67207 | 316-683-4852 |
| WILLIAM M RAPER | 8100 E 21ST CT, WICHITA, KS 67226 | 316-685-6690 |
| MICHAEL T LANE | 2130 PIKE RD, WINFIELD, KS 67156-5448 | 620-221-4036 |
| DAVID BRANSCUM | 801 N CROSS ST, ALBANY, KY 42602 | 606-387-9404 |
| THOMAS WOLF | 2550 WINCHESTER AVENUE, ASHLAND, KY 41101-7838 | 606-324-1214 |
| THOMAS WOLF | 351 RIVER HILL ROAD (WM #1426), ASHLAND, KY 41101 | 606-325-8064 |
| THOMAS WOLF | 150 RUSSELL ROAD, ASHLAND, KY 41101-7192 | 606-329-9611 |
| THOMAS WOLF | 6015 US RTE 60, ASHLAND, KY 41101 | 606-928-2223 |
| THOMAS WOLF | 14525 STATE ROUTE 180, ASHLAND, KY 41102 | 606-929-5740 |
| JOHN JUDE FARIS | US 25 E PARKWAY HC 84 BOX 505, BARBOURVILLE, KY 40906 | 606-546-2036 |
| VINCENT C TANNER | 1860 N MAIN ST, BEAVER DAM, KY 42320-9500 | 270-274-4070 |
| MICHAEL C LOVE | 25 COMMERCE BLVD., BENTON, KY 42025 | 270-527-2924 |
| MICHAEL C LOVE | 75 US HWY 68 E, BENTON, KY 42025 | 270-527-3614 |
| JOHN JUDE FARIS | 109 BRENWOOD DR., BEREA, KY 40403 | 859-986-4206 |
| JOHN JUDE FARIS | 101 GLADES RD, BEREA, KY 40403 | 859-986-9141 |
| ALEXANDRIA L BURRELL | 603 HENNESSY WAY, BOWLING GREEN, KY 42101 | 270-780-0245 |
| MICHAEL L BURRELL | 1925 RUSSELLVILLE RD, BOWLING GREEN, KY 42101-3754 | 270-781-7984 |
| MICHAEL L BURRELL | 2420 NASHVILLE ROAD, BOWLING GREEN, KY 42101 | 270-782-4788 |
| PAUL M BURRELL II | 3080 SCOTTSVILLE RD, BOWLING GREEN, KY 42101 | 270-781-9838 |
| PAUL M BURRELL II | 1616 CAMPBELL LN, BOWLING GREEN, KY 42104 | 270-793-0810 |
| PAUL M BURRELL II | 1201 MORGANTOWN ROAD, BOWLING GREEN, KY 42101 | 270-842-3156 |
| PAUL M BURRELL II | 612 31 W BYP, BOWLING GREEN, KY 42103 | 270-842-4181 |
| HOWARD E LARSON, II | 5878 HOPKINSVILLE RD, CADIZ, KY 42211 | 270-522-3235 |
| MICHAEL C LOVE | I 24 & HWY 62, CALVERT CITY, KY 42029 | 270-395-4575 |
| THOMAS R BURRELL | 605 E BROADWAY, CAMPBELLSVILLE, KY 42718 | 270-465-6658 |
| PAUL G GROEN | I 71 & SR 227, CARROLLTON, KY 41008 | 502-732-5613 |
| THOMAS WOLF | US ROUTE 23 LOUISA ROAD, CATLETTSBURG, KY 41129 | 606-739-6388 |
| PAUL M BURRELL II | 901 SANDERS RD, CAVE CITY, KY 42127 | 270-773-2900 |
| VINCENT C TANNER | 402 S 2ND ST, CENTRAL CITY, KY 42330 | 270-757-1400 |
| PAMELA HANCOCK | 980 JAMESTOWN RD, COLUMBIA, KY 42728-1012 | 270-384-3873 |
| JOHN JUDE FARIS | 249 W. CUMBERLAND GAP PKWY, CORBIN, KY 40701 | 606-258-0633 |
| JOHN JUDE FARIS | 1977 CUMBERLAND FALLS HWY, CORBIN, KY 40701 | 606-526-9002 |
| JOHN JUDE FARIS | 1410 MASTER STREET, CORBIN, KY 40701 | 606-528-9811 |
| JUDSON W PICKARD JR. | 302 PHILADELPHIA, COVINGTON, KY 41011-1236 | 859-261-0361 |
| PAUL G GROEN | 2513 HAZLEWOOD DRIVE, CRESCENT SPRINGS, KY 41017 | 859-341-2232 |
| FRANK WARD | NWC HWY 329 BYPASS @ ST. RTE. 146, CRESTWOOD, KY 40014 | 502-241-4799 |
| PAUL G GROEN | 120 SPEARS LN, CRITTENDEN, KY 41030 | 859-428-0895 |
| GERALD F HEALY, III | 853 USHY 27 S, CYNTHIANA, KY 41031 | 859-234-6199 |
| MARK R PRATER | 280 JANE TRL, DANVILLE, KY 40422 | 859-238-7200 |
| MARK R PRATER | 113 THOROUGHBRED DR, DANVILLE, KY 40422 | 859-936-9240 |
| PAUL G GROEN | 10 BLACKBURN RD, DRY RIDGE, KY 41035 | 859-824-6249 |
| KATHY MCENANEY | 82 USHY 62 W, EDDYVILLE, KY 42038 | 270-388-5347 |
| DAVID BRANSCUM | 1423 W STOCKTON ST, EDMONTON, KY 42129 | 270-432-5919 |
| THOMAS R BURRELL | 3210 LEITCHFIELD RD, ELIZABETHTOWN, KY 42724 | 270-234-9525 |
| THOMAS R BURRELL | 1700 N DIXIE HWY, ELIZABETHTOWN, KY 42701-9439 | 270-737-1185 |
| THOMAS R BURRELL | 100 WAL-MART DR (WALMART S#0709), ELIZABETHTOWN, KY 42701 | 270-763-0064 |
| THOMAS R BURRELL | 517 W DIXIE HWY, ELIZABETHTOWN, KY 42701-2439 | 270-765-7775 |
| THOMAS R BURRELL | 900 N MULBERRY ST, ELIZABETHTOWN, KY 42701-2035 | 270-769-3744 |
| GEORGE SALIBA | 4872 NORTH MAIN STREET, EMINENCE, KY 40019 | 502-845-8470 |
| JETHRO N COPELAND | 3050 DIXIE HWY, ERLANGER, KY 41018-1826 | 859-341-8873 |
| JAMES JR R MASON | 1131 RIDGEWAY AVE, FALMOUTH, KY 41040 | 859-654-4144 |
| THOMAS WOLF | 2133 ARGILLITE RD, FLATWOODS, KY 41139 | 606-836-7061 |
| TIMOTHY J CASCIO | ST RT 32 & BYPASS 11, FLEMINGSBURG, KY 41041 | 606-849-3277 |
| JETHRO N COPELAND | 6726 DIXIE HWY, FLORENCE, KY 41042-2108 | 859-282-9604 |
| JETHRO N COPELAND | 7909 DREAM ST, FLORENCE, KY 41042-1801 | 859-371-5078 |
| PAUL G GROEN | 2084 FLORENCE MALL, FLORENCE, KY 41042 | 859-282-1713 |
| PAUL G GROEN | 5985 CENTENNIAL CIRCLE, FLORENCE, KY 41042 | 859-647-7111 |
| JOSEPH A GRAVISS | 102 S LIMESTONE LANE, FRANKFORT, KY 40601-4314 | 502-227-8096 |
| JOSEPH A GRAVISS | 310 VERSAILLES RD, FRANKFORT, KY 40601-3634 | 502-695-3519 |
| PAUL M BURRELL II | 820 N MAIN ST, FRANKLIN, KY 42135 | 270-586-7225 |
| PAUL M BURRELL II | 110 STEELE ROAD, FRANKLIN, KY 42134 | 270-586-8985 |
| KRISTINE KENWORTHY | 104 NOLAN AVE, FULTON, KY 42041-8220 | 270-472-0221 |
| JAMES JR R MASON | 171 SOUTHGATE DR, GEORGETOWN, KY 40324 | 502-863-5660 |
| JAMES JR R MASON | 259 CHERRY BLOSSOM WAY, GEORGETOWN, KY 40324 | 502-867-4942 |
| JAMES JR R MASON | 400 CONNECTOR ROAD, GEORGETOWN, KY 40324-9729 | 502-868-0663 |
| THOMAS R BURRELL | 101 SMITH ROAD, GLASGOW, KY 42141 | 270-651-9200 |
| THOMAS R BURRELL | 2345 HAPPY VALLEY ROAD, GLASGOW, KY 42141 | 270-678-9280 |
| THOMAS R BURRELL | 58 GLENDALE & HODGENVILLE, GLENDALE, KY 42701 | 270-369-0300 |

MCDAT00002848

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BOB HUTCHISON | RT. 119, SOUTH SIDE MALL, GOODY, KY 41514 | 606-237-5696 |
| THOMAS WOLF | 751 CAROL MALONE BLVD, GRAYSON, KY 41143 | 606-474-8222 |
| THOMAS R BURRELL | 885 CAMPBELLSVILLE RD, GREENSBURG, KY 42743 | 270-932-3147 |
| THOMAS WOLF | 1519 SEATON AVENU, GREENUP, KY 41144-1222 | 606-473-5660 |
| VINCENT C TANNER | 900 N MAIN ST, GREENVILLE, KY 42345-1774 | 270-338-0294 |
| LYNN E JIMISON | 2501 US 421-SOUTH, HARLAN, KY 40831 | 606-573-9373 |
| MARK R PRATER | BEAUMONT PLAZA S COLLEGE, HARRODSBURG, KY 40330 | 859-734-9000 |
| KENNETH PATULA | 1326 COMBS ROAD, HAZARD, KY 41701 | 606-436-5309 |
| KENNETH PATULA | 205 CITIZENS LANE, HAZARD, KY 41701 | 606-439-0370 |
| JETHRO N COPELAND | AIRPORT CONC 3B, HEBRON, KY 41048 | 859-767-3295 |
| PAUL G GROEN | 1980 PETERSBURG RD, HEBRON, KY 41048 | 859-586-2707 |
| THOMAS R BURRELL | 932 S LINCOLN BLVD, HODGENVILLE, KY 42748 | 270-358-5751 |
| JOSEPH P MCENANEY | 502 NORTH DR, HOPKINSVILLE, KY 42246 | 270-885-0021 |
| JOSEPH P MCENANEY | 2604 FORT CAMPBELL BLVD, HOPKINSVILLE, KY 42240-4939 | 270-885-9491 |
| PAUL M BURRELL II | 4000 L&N TURNPIKE, HORSE CAVE, KY 42749 | 270-786-1600 |
| BOB HUTCHISON | 72 BLACKLOG RD, INEZ, KY 41224 | 606-298-7997 |
| REGAN GIST HEINRICH | 901 RICHMOND RD, IRVINE, KY 40336 | 606-723-1013 |
| GERALD F HEALY, III | 931 KY HWY 15 N, JACKSON, KY 41339-0904 | 606-666-5788 |
| GEORGE SALIBA | 512 S 1ST ST, LAGRANGE, KY 40031 | 502-222-1928 |
| TYLER A NAHRA | 100 LINCOLN RD, LANCASTER, KY 40444 | 859-792-9493 |
| MARK R PRATER | 203 W PARK, LAWRENCEBURG, KY 40342-1365 | 502-839-5326 |
| MARK R PRATER | 1013 COMMERCE WAY, LAWRENCEBURG, KY 40342 | 502-859-3843 |
| STEPHEN R SCHWARZ | 503 W MAIN ST, LEBANON, KY 40033 | 270-692-6399 |
| THOMAS R BURRELL | 150 PLAZA PARK BLVD, LEBANON JUNCTION, KY 40150 | 502-833-2007 |
| JOHN FARIS, JR. | 100 MARKETPLACE DR, LEXINGTON, KY 40513 | 859-245-9791 |
| JOSEPH A GRAVISS | 357 S LIMESTONE AVE, LEXINGTON, KY 40508 | 859-252-0711 |
| JOSEPH A GRAVISS | 1620 LEESTOWN RD, LEXINGTON, KY 40510 | 859-252-2265 |
| JOSEPH A GRAVISS | 2321 VERSAILLES ROAD, LEXINGTON, KY 40504-1605 | 859-254-8791 |
| JOSEPH A GRAVISS | 2359 RICHMOND RD, LEXINGTON, KY 40502 | 859-266-7816 |
| JOSEPH A GRAVISS | 2483 NICHOLASVILLE ROAD, LEXINGTON, KY 40503-3158 | 859-278-5902 |
| REGAN GIST HEINRICH | 1499 RUSSELL CAVE RD, LEXINGTON, KY 40511 | 859-252-0430 |
| REGAN GIST HEINRICH | 768 WINCHE STER RD, LEXINGTON, KY 40508 | 859-254-4080 |
| REGAN GIST HEINRICH | 1114 NEW CIRCLE RD, LEXINGTON, KY 40505-4137 | 859-254-9148 |
| REGAN GIST HEINRICH | 2271 ELKHORN ROAD, NORTH, LEXINGTON, KY 40505-4813 | 859-293-5312 |
| WILLIAM NELSON MCMAKIN | 5521 ATHENS BOONESBORO RD, LEXINGTON, KY 40509 | 859-263-0835 |
| WILLIAM NELSON MCMAKIN | 4131 TATES CREEK CTR, LEXINGTON, KY 40507 | 859-273-4666 |
| WILLIAM NELSON MCMAKIN | 1946 STANTON WAY, LEXINGTON, KY 40511-1350 | 859-389-8118 |
| WILLIAM NELSON MCMAKIN | 1921 PLAUDIT PL, LEXINGTON, KY 40509 | 859-543-9320 |
| ALLAN P NAHRA | 3765 PALOMAR CENTRE DRIVE, LEXINGTON, KY 40513 | 859-223-8811 |
| ALLAN P NAHRA | 2012 HARRODSBURG ROAD, LEXINGTON, KY 40503 | 859-276-2939 |
| MARK R PRATER | 735 NW WILKINSON BLVD, LIBERTY, KY 42539 | 606-787-8614 |
| REGAN GIST HEINRICH | 25 S. LAUREL, LONDON, KY 40741 | 606-864-8778 |
| REGAN GIST HEINRICH | 170 W DANIEL BOONE PKY, LONDON, KY 40741 | 606-864-9702 |
| REGAN GIST HEINRICH | 1804 N MAIN ST, LONDON, KY 40741 | 606-878-8255 |
| TOM HUTCHISON | US-23 NEW AND ROUTE 3, LOUISA, KY 41230 | 606-638-3336 |
| BRITTNEY BARNETT | 1100 HURSTBOURNE LN, LOUISVILLE, KY 40222 | 502-425-3628 |
| ARTHUR DAVENPORT | 6701 DIXIE HWY, LOUISVILLE, KY 40258 | 502-933-4616 |
| ARTHUR DAVENPORT | 8600 DIXIE HWY, LOUISVILLE, KY 40258-1002 | 502-935-2762 |
| ARTHUR DAVENPORT | 6400 GREENWOOD RD, LOUISVILLE, KY 40258 | 502-937-2880 |
| DAVID A GATTI | 4940 BROWNSBORO RD, LOUISVILLE, KY 40222-6438 | 502-426-5996 |
| DAVID A GATTI | 2961 BRECKENRIDGE LN, LOUISVILLE, KY 40220-1463 | 502-451-8169 |
| DAVID A GATTI | KOSAIR CHILDREN'S HOSPITAL, LOUISVILLE, KY 40202-3800 | 502-629-8433 |
| DAVID A GATTI | 3100 POPLAR LEVEL RD, LOUISVILLE, KY 40217 | 502-636-3229 |
| GUY GOMEZ | 3350 PRESTON HWY, LOUISVILLE, KY 40213-1359 | 502-368-7940 |
| PERRY L KRAUSE | 9254 WESTPORT RD, LOUISVILLE, KY 40241 | 502-426-2692 |
| PERRY L KRAUSE | 2314 BROWNSBORO RD, LOUISVILLE, KY 40206 | 502-721-9055 |
| PERRY L KRAUSE | 287 N HUBBARDS LN, LOUISVILLE, KY 40207 | 502-897-0963 |
| IRA JEAN SALLS | 7101 CEDAR SPRING BLVD (W*M #3294), LOUISVILLE, KY 40291 | 502-231-6566 |
| IRA JEAN SALLS | 5630 BARDSTOWN RD, LOUISVILLE, KY 40291-1912 | 502-239-8585 |
| IRA JEAN SALLS | 4306 BARDSTOWN RD, LOUISVILLE, KY 40220 | 502-491-8640 |
| IRA JEAN SALLS | 8600 CITADEL WAY, LOUISVILLE, KY 40220 | 502-491-8852 |
| IRA JEAN SALLS | 6214 OLD SHEPHERDSVILLE RD, LOUISVILLE, KY 40228 | 502-961-8678 |
| STEPHEN C STRATTON | 1245 BARDSTOWN RD, LOUISVILLE, KY 40204-1303 | 502-459-3475 |
| STEPHEN C STRATTON | 2500 DIXIE HWY, LOUISVILLE, KY 40216-5202 | 502-778-2500 |
| STEPHEN C STRATTON | 2800 OUTER LOOP, LOUISVILLE, KY 40219-3548 | 502-966-2222 |
| FRANK WARD | 12414 LA GRANGE RD, LOUISVILLE, KY 40245 | 502-241-0930 |
| FRANK WARD | 12341 SHELBYVILLE RD, LOUISVILLE, KY 40243-1472 | 502-245-1717 |
| FRANK WARD | 3820 RUCKRIEGEL PWKY, LOUISVILLE, KY 40299 | 502-261-9939 |
| FRANK WARD | 12627 TAYLORSVILLE RD, LOUISVILLE, KY 40299 | 502-266-7656 |
| FRANK WARD | 11600 BLUE GRASS PKY, LOUISVILLE, KY 40299 | 502-267-5536 |
| FRANK WARD | 1212 W BROADWAY, LOUISVILLE, KY 40203-2056 | 502-584-7446 |
| FRANK WARD | 2720 W BROADWAY, LOUISVILLE, KY 40211 | 502-778-7110 |
| FRANK WARD | 3005 FERN VALLEY RD, LOUISVILLE, KY 40213-3521 | 502-966-4479 |
| STEPHANIE J YOUNG | 2209 TAYLORSVILLE RD, LOUISVILLE, KY 40205 | 502-454-6806 |
| STEPHANIE J YOUNG | 420 E MARKET ST, LOUISVILLE, KY 40202-1113 | 502-583-8400 |
| STEPHANIE J YOUNG | 998 BRECKENRIDGE LN, LOUISVILLE, KY 40207 | 502-721-7781 |
| STEPHANIE J YOUNG | 9901 ORMSBY STATION ROAD, LYNDON, KY 40223 | 502-326-5191 |

MCDAT00002849

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| REGAN GIST HEINRICH | 40 MUDDY GAP RD., MANCHESTER, KY 40962 | 606-598-2161 |
| JOSEPH P MCENANEY | 129 N MAIN ST, MARION, KY 42064 | 270-965-5866 |
| BOB HUTCHISON | 12575 MAIN ST, MARTIN, KY 41649 | 606-285-0723 |
| MICHAEL C LOVE | 1006 CUBA RD, MAYFIELD, KY 42066-3268 | 270-247-4780 |
| TIMOTHY J CASCIO | 902 US 68, MAYSVILLE, KY 41056 | 606-564-3319 |
| LYNN E JIMISON | 495 NORTH 12TH STREET, MIDDLESBORO, KY 40965 | 606-248-0449 |
| LYNN E JIMISON | 3615 W CUMBERLAND AVE, MIDDLESBORO, KY 40965 | 606-248-5945 |
| JOSEPH A GRAVISS | 1007 GREEN GABLE DRIVE, MIDWAY, KY 40347 | 859-846-4216 |
| DAVID BRANSCUM | 1560 N MAIN ST, MONTICELLO, KY 42633-2047 | 606-348-6540 |
| GERALD F HEALY, III | 1690 FLEMING ROAD (I 64 & SR 32) STO, MOREHEAD, KY 40351 | 606-780-4927 |
| GERALD F HEALY, III | 402 FEMINGSBURG RD, MOREHEAD, KY 40351 | 606-784-6211 |
| LARRY LOVELACE | 322 N MORGAN ST, MORGANFIELD, KY 42437 | 270-389-9938 |
| VINCENT C TANNER | 1174 S. MAIN STREET, MORGANTOWN, KY 42261 | 270-526-6333 |
| GERALD F HEALY, III | 642 MAYSVILLE RD, MT. STERLING, KY 40353 | 859-498-1530 |
| GERALD F HEALY, III | 3060 OWINGSVILLE ROAD, MT. STERLING, KY 40353 | 859-498-2431 |
| JOHN JUDE FARIS | 1035 RICHMOND ST, MT. VERNON, KY 40456 | 606-256-3753 |
| THOMAS R BURRELL | 100 OLD MAIN ST, MUNFORDVILLE, KY 42765 | 270-524-9200 |
| MICHAEL C LOVE | 107 N. 12TH ST, MURRAY, KY 42071-1911 | 270-753-5548 |
| ALLAN P NAHRA | 100 IMPERIAL HWY, NICHOLASVILLE, KY 40356-2502 | 859-885-4100 |
| TYLER A NAHRA | 100 E BRANNON RD, NICHOLASVILLE, KY 40356 | 859-245-1131 |
| TYLER A NAHRA | 100 S HENDREN WAY, NICHOLASVILLE, KY 40356 | 859-881-1573 |
| HOWARD E LARSON, II | 8190 PEMBROKE, OAK GROVE, KY 42262 | 270-439-2393 |
| HOWARD E LARSON, II | 101 AUBURN ST, OAK GROVE, KY 42262 | 270-640-6322 |
| THOMAS WOLF | 720 E. TOM T. HALL BLVD, OLIVE HILL, KY 41164 | 606-286-0203 |
| GRANT GROEN | 506 SOUTH MAIN ST, OWENTON, KY 40359 | 502-484-3900 |
| GERALD F HEALY, III | I-64 STATE ROUTE 36, OWINGSVILLE, KY 40360 | 606-674-3989 |
| MICHAEL C LOVE | 2627 JACKSON ST, PADUCAH, KY 42001 | 270-442-1833 |
| MICHAEL C LOVE | 3480 CLARKS RIVER RD, PADUCAH, KY 42001 | 270-443-8005 |
| MICHAEL C LOVE | 3955 HINKLEVILLE ROAD, PADUCAH, KY 42001 | 270-444-2044 |
| MICHAEL C LOVE | 2224 LONE OAK RD, PADUCAH, KY 42001 | 270-554-8876 |
| BOB HUTCHISON | 470 NORTH MAYO TRAIL (WM #1233), PAINTSVILLE, KY 41240-1806 | 606-789-3911 |
| BOB HUTCHISON | 305 NORTH MAYO TRAIL, PAINTSVILLE, KY 41240 | 606-789-6989 |
| GERALD F HEALY, III | 101 REINHOLD ST, PARIS, KY 40361-1019 | 859-987-6115 |
| GEORGE SALIBA | 487 PENDLETON RD, PENDLETON, KY 40055 | 502-743-9911 |
| TOM HUTCHISON | 3683 N MAYO TRAIL, PIKEVILLE, KY 41501 | 606-432-4395 |
| TOM HUTCHISON | 190 CASSADY BLVD, PIKEVILLE, KY 41501 | 606-432-8848 |
| TOM HUTCHISON | 101 BAIRD AVE., PIKEVILLE, KY 41501 | 606-437-4836 |
| LYNN E JIMISON | 630 KENTUCKY AVE, PINEVILLE, KY 40977 | 606-337-1505 |
| TOM HUTCHISON | 584 VILLAGE DRIVE, PRESTONBURG, KY 41653 | 606-886-3442 |
| BOB HUTCHISON | NORTH LAKE DRIVE, PRESTONSBURG, KY 41653 | 606-886-1223 |
| JOSEPH P MCENANEY | 205 HWY 62 W, PRINCETON, KY 42445-2404 | 270-365-2555 |
| STEPHEN C STRATTON | 5905 TIMBER RIDGE DR, PROSPECT, KY 40059 | 502-292-0755 |
| JOSEPH P MCENANEY | 140 USHY 41A, PROVIDENCE, KY 42450 | 270-667-9996 |
| JEFFREY B PETER | 110 S. DIXIE BLVD.,U.S. 31 WEST, RADCLIFF, KY 40160 | 270-351-1400 |
| JEFFREY B PETER | 1165 WAL-MART WAY (W*M #1165), RADCLIFF, KY 40160 | 270-351-6229 |
| JEFFREY B PETER | 3120 S DIXIE BLVD, RADCLIFF, KY 40160 | 270-351-6230 |
| REGAN GIST HEINRICH | 1001 BRANDY LANE, RICHMOND, KY 40475 | 859-623-1210 |
| REGAN GIST HEINRICH | 485 EASTERN BY-PASS, RICHMOND, KY 40475 | 859-623-1428 |
| REGAN GIST HEINRICH | 864 EASTERN BY-PASS, RICHMOND, KY 40475 | 859-623-8864 |
| DAVID BRANSCUM | HWY 127/N RIDGE SHOP CTR, RUSSELL SPRINGS, KY 42642 | 270-866-7155 |
| TED J LYON | 100 ARMORY DR, RUSSELLVILLE, KY 42276-1602 | 270-726-2258 |
| BOB HUTCHISON | 222 E. MOUNTAIN PKWY, SALYERSVILLE, KY 41465-9732 | 606-349-1611 |
| PAUL G GROEN | 976 HWY 1039, SANDERS, KY 41083 | 859-567-1216 |
| BOB HUTCHISON | ROUTE 32, SANDY HOOK, KY 41171 | 606-738-6700 |
| MICHAEL L BURRELL | 359 GALLATIN RD, SCOTTSVILLE, KY 42164 | 270-237-5238 |
| ULRIC B PETER | 200 FRANKFORT ROAD, SHELBYVILLE, KY 40065 | 502-633-6516 |
| ULRIC B PETER | 100 ISAAC SHELBY DRIVE, SHELBYVILLE, KY 40065 | 502-647-5516 |
| ULRIC B PETER | 542 HIGHWAY 44, SHEPHERDSVILLE, KY 40165 | 502-543-4804 |
| STEPHEN C STRATTON | 4622 DIXIE HWY, SHIVELY, KY 40216-2606 | 502-447-8964 |
| ALEXANDRIA L BURRELL | 625 S MAIN ST, SMITH'S GROVE, KY 42171 | 270-563-9168 |
| REGAN GIST HEINRICH | 131 S HWY 27, SOMERSET, KY 42501-1783 | 606-678-5466 |
| REGAN GIST HEINRICH | 4000 S. HWY 27, SOMERSET, KY 42501 | 606-679-6687 |
| STEPHEN R SCHWARZ | 804 BARDSTOWN RD, SPRINGFIELD, KY 40069 | 859-336-2080 |
| DAVID A GATTI | 5015 SHELBYVILLE RD, ST. MATTHEWS, KY 40207 | 502-896-2637 |
| ALLAN P NAHRA | USHY 27 & 150 BYP, STANFORD, KY 40484 | 606-365-2186 |
| GERALD F HEALY, III | 385 FURNACE RD, STANTON, KY 40380 | 606-663-0501 |
| ERICA SHADOIN | 5055 OLD TAYLOR MILL RD, TAYLOR MILL, KY 41015 | 859-581-4885 |
| ULRIC B PETER | 555 TAYLORSVILLE RD, TAYLORSVILLE, KY 40071 | 502-477-7919 |
| TED J LYON | 508 N MAIN ST, TOMPKINSVILLE, KY 42167 | 270-487-1726 |
| PAUL G GROEN | 8530 USHY 42, UNION, KY 41042 | 859-525-1500 |
| BRUCE A PARSLEY | AA HIGHWAY AT SHELTON STREET, VANCEBURG, KY 41179 | 606-796-0800 |
| JOSEPH A GRAVISS | 102 UNITED DRIVE, VERSAILLES, KY 40383-1467 | 859-873-5720 |
| ULRIC B PETER | 1940 WADDY ROAD - I-64 EXIT 43, WADDY, KY 40076 | 502-829-5050 |
| PAUL G GROEN | 306 RICHWOOD RD, WALTON, KY 41094-9521 | 859-485-1572 |
| PAUL G GROEN | 225 MARY GRUBB'S HWY, WALTON, KY 41094 | 859-485-4800 |
| BOB HUTCHISON | 1640 W MAIN ST, WEST LIBERTY, KY 41472 | 606-743-7800 |
| KENNETH PATULA | PO BOX 805 (709 CUMBERLAND RD), WHITESBURG, KY 41858 | 606-633-9775 |

MCDAT00002850

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KEVIN HAILEY | 1241 N. HWY 27, WHITLEY CITY, KY 42653 | 606-376-2400 |
| GRANT GROEN | 1450 SAINT JOHNS LANE, WILDER, KY 41076 | 859-781-8222 |
| JOHN JUDE FARIS | 700 S 10TH ST, WILLIAMSBURG, KY 40769-1648 | 606-549-3920 |
| GERALD F HEALY, III | 1520 W LEXINGTON AVE, WINCHESTER, KY 40391 | 859-744-3493 |
| LAWRENCE MILLER | 307 VETERANS MEMORIAL DR, ABBEVILLE, LA 70510 | 337-898-1474 |
| JOHN C VALLUZZO | 28470 LA HIGHWAY 43, ALBANY, LA 70711 | 225-209-0990 |
| TERRY WILBURN | 6021 OLD BOYCE RD, ALEXANDRIA, LA 71303 | 318-442-7414 |
| TERRY WILBURN | 507 MACARTHUR DRIVE, ALEXANDRIA, LA 71301 | 318-443-6215 |
| TERRY WILBURN | 4717 JACKSON STREET, ALEXANDRIA, LA 71303-2506 | 318-448-3536 |
| TERRY WILBURN | 3915 S MAC ARTHUR DR, ALEXANDRIA, LA 71302 | 318-448-8740 |
| TERRY WILBURN | 211 4TH ST (SATELLITE), ALEXANDRIA, LA 71301 | 318-561-9789 |
| JOHN C VALLUZZO | 1220 W OAK ST, AMITE, LA 70422-2762 | 985-748-9770 |
| MICHAEL L RETZER JR | 1196 HAZEL ST, ARCADIA, LA 70020 | 318-263-3997 |
| MARISSA G FISHER | 2951 HWY 90, AVONDALE, LA 70094 | 504-436-2208 |
| JOHN C VALLUZZO | 200 MAIN ST, BAKER, LA 70714 | 225-775-9128 |
| HERBERT R HUTCHISON | 2005 E MADISON, BASTROP, LA 71220-4070 | 318-281-8769 |
| CHARLES L VALLUZZO | 6006 PLANK ROAD, BATON ROUGE, LA 70805-1324 | 225-355-9150 |
| CHARLES L VALLUZZO | 5224 FLORIDA BLVD, BATON ROUGE, LA 70806-4127 | 225-924-9762 |
| CHRISTOPHER C VALLUZZO | 8869 JEFFERSON HWY, BATON ROUGE, LA 70809 | 225-216-7774 |
| CHRISTOPHER C VALLUZZO | 11989 HOOPER RD, BATON ROUGE, LA 70818 | 225-261-9776 |
| CHRISTOPHER C VALLUZZO | 10200 SULLIVAN RD (W*M #3288), BATON ROUGE, LA 70818 | 225-262-7433 |
| CHRISTOPHER C VALLUZZO | 13146 FLORIDA AVE., BATON ROUGE, LA 70819 | 225-275-9086 |
| CHRISTOPHER C VALLUZZO | 5464 ESSEN LN, BATON ROUGE, LA 70809-3546 | 225-766-9145 |
| CHRISTOPHER C VALLUZZO | 4215 NICHOLSON DR, BATON ROUGE, LA 70820 | 225-769-5291 |
| CHRISTOPHER C VALLUZZO | 9755 AIRLINE HWY, BATON ROUGE, LA 70816-8101 | 225-924-9027 |
| CHRISTOPHER C VALLUZZO | 4615 PERKINS RD, BATON ROUGE, LA 70808-3038 | 225-924-9822 |
| JOHN C VALLUZZO | 10330 COURSEY, BATON ROUGE, LA 70816 | 225-291-2244 |
| JOHN C VALLUZZO | STUDENT UNION BLDG - LSU BR CAMPUS, BATON ROUGE, LA 70803 | 225-338-0959 |
| JOHN C VALLUZZO | 720 GOVERNMENT ST, BATON ROUGE, LA 70802-6027 | 225-383-6478 |
| JOHN C VALLUZZO | 14985 AIRLINE HWY., BATON ROUGE, LA 70817 | 225-753-3535 |
| JOHN C VALLUZZO | 9959 PERKINS ROAD, BATON ROUGE, LA 70809 | 225-761-8607 |
| JOHN C VALLUZZO | 355 WEST LEE DR, BATON ROUGE, LA 70808 | 225-766-1405 |
| JOHN C VALLUZZO | 10501 BURBANK DR, BATON ROUGE, LA 70810 | 225-769-0172 |
| JOHN C VALLUZZO | 12387 PLANK ROAD, BATON ROUGE, LA 70811 | 225-775-9084 |
| JOHN C VALLUZZO | 9470 GREENWELL SPRINGS RD, BATON ROUGE, LA 70814-2911 | 225-924-9874 |
| JOHN C VALLUZZO | 9350 CORTANA PL (W*M #839), BATON ROUGE, LA 70815 | 225-926-3820 |
| JOHN C VALLUZZO | 8009 FLORIDA BLVD, BATON ROUGE, LA 70806 | 225-926-8990 |
| NICHOLAS J VALLUZZO | 4979 JONES CREEK RD, BATON ROUGE, LA 70817-1530 | 225-753-9139 |
| NICHOLAS J VALLUZZO | 2278 ONEAL LN, BATON ROUGE, LA 70816 | 225-754-7404 |
| PATRICK C VALLUZZO | 2220 S SHERWOOD FOREST BLVD, BATON ROUGE, LA 70816-8329 | 225-275-9032 |
| PATRICK C VALLUZZO | 9980 FLORIDA BLVD, BATON ROUGE, LA 70815-1402 | 225-275-9206 |
| PATRICK C VALLUZZO | 7188 SIEGEN LN, BATON ROUGE, LA 70809-4533 | 225-293-9250 |
| PATRICK C VALLUZZO | 6910 AIRLINE HWY, BATON ROUGE, LA 70805-4707 | 225-356-9328 |
| TERRY WILBURN | 973 HWY 90 E (W*M #540), BAYOU VISTA, LA 70380 | 985-395-3030 |
| TERRY WILBURN | 1319 HWY 90 E, BAYOU VISTA, LA 70380 | 985-395-5590 |
| JAMES THROWER | 7862 HWY 23, BELLE CHASSE, LA 70037 | 504-394-7951 |
| JOHN C VALLUZZO | 250 CUMBERLAND STREET, BOGALUSA, LA 70427 | 985-732-3973 |
| CHARLES CHRISMAN | 4590 E TEXAS ST, BOSSIER CITY, LA 71111-2934 | 318-742-4010 |
| SUSAN L CHRISMAN | 210 BENTON ROAD, BOSSIER CITY, LA 71111-4702 | 318-742-1829 |
| SUSAN L CHRISMAN | 1980 AIRLINE HWY, BOSSIER CITY, LA 71112-2447 | 318-742-2355 |
| SUSAN L CHRISMAN | 2571 VIKING DR, BOSSIER CITY, LA 71111-2103 | 318-747-7458 |
| ROY L GRIGGS | 4010 BARKSDALE BLVD, BOSSIER CITY, LA 71112-3902 | 318-742-7542 |
| EDWARD J KRAMPE, JR ESTATE | 465 E. MILLS AVEN, BREAUX BRIDGE, LA 70517 | 337-332-5947 |
| CHRISTOPHER J KRAMPE | 4105 HWY 90 E, BROUSSARD, LA 70518 | 337-839-0401 |
| LAWRENCE MILLER | 123 SAINT NAZAIRE RD (WM#415), BROUSSARD, LA 70518 | 337-837-5944 |
| JOHN C VALLUZZO | 801 S VAUGHN, BRUSLY, LA 70719 | 225-749-7112 |
| CHRISTOPHER J KRAMPE | 616 NW MAIN ST, BUNKIE, LA 71322 | 318-346-9000 |
| CHRISTOPHER J KRAMPE | 925 VETERANS DRIVE, CARENCRO, LA 70520 | 337-886-1116 |
| ADAM O THOMAS | 3401 PARIS ROAD, CHALMETTE, LA 70043 | 504-279-7633 |
| ADAM O THOMAS | 8319 WEST JUDGE PEREZ, CHALMETTE, LA 70043 | 504-682-2610 |
| EDWARD J KRAMPE, III | 150 E PLAQUEMINE STREET (HWY 35), CHURCH POINT, LA 70525 | 337-684-0434 |
| JOHN C VALLUZZO | 9179 HWY 67, CLINTON, LA 70722 | 225-683-9514 |
| TONY E GILLEY | 7535 HIGHWAY 165, COLUMBIA, LA 71418 | 318-649-8811 |
| JAMAR THROWER | 70345 HWY 21, COVINGTON, LA 70433-7150 | 985-875-0152 |
| JAMAR THROWER | 71325 HWY 1077, COVINGTON, LA 70433 | 985-893-2561 |
| JAMES THROWER | 1007 HIGHWAY 190, COVINGTON, LA 70433 | 985-892-6218 |
| JOHN C VALLUZZO | 73005 HIGHWAY 25, COVINGTON, LA 70435 | 985-809-6803 |
| JOHN C VALLUZZO | 880 HWY 190 (W*M #541), COVINGTON, LA 70433 | 985-871-9509 |
| EDWARD J KRAMPE, JR ESTATE | 2026 N. PARKERSON AVE, CROWLEY, LA 70526-2336 | 337-788-0577 |
| ANTHONY J HERQUES, JR. | 355 HWY 3162, CUT OFF, LA 70345 | 985-325-3001 |
| ANTHONY J HERQUES, JR. | 14018 W MAIN ST, CUT OFF, LA 70345 | 985-798-7702 |
| CHRISTOPHER C VALLUZZO | 202 FLORIDA AVE SE, DENHAM SPRINGS, LA 70726-3729 | 225-665-9096 |
| JOHN C VALLUZZO | 31707 LA HWY 16, DENHAM SPRINGS, LA 70726 | 225-791-4002 |
| MICHAEL J VALLUZZO | 110 RUSHING RD E, DENHAM SPRINGS, LA 70726-7842 | 225-665-9287 |
| DOUGLAS B GEHRIG | 601 E 4TH ST, DEQUINCY, LA 70633 | 337-786-3800 |
| AJAY K PATEL | 425 N. PINE STREET, DERIDDER, LA 70634 | 337-462-1555 |
| CHRISTOPHER C VALLUZZO | 3009 ORMOND BLVD, DESTREHAN, LA 70047 | 985-725-1021 |

MCDAT00002851

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN C VALLUZZO | 412 MARCHAND DR, DONALDSONVILLE, LA 70346-3328 | 225-473-6380 |
| AJAY K PATEL | 2101 W LAUREL AVE, EUNICE, LA 70535 | 337-546-0081 |
| HERBERT R HUTCHISON | 707 N MAIN ST, FARMERVILLE, LA 71241 | 318-368-9700 |
| LAWRENCE MILLER | 1900 MAIN ST, FRANKLIN, LA 70538 | 337-828-1863 |
| JOHN C VALLUZZO | 702 WASHINGTON ST, FRANKLINTON, LA 70438-1790 | 985-795-9556 |
| CHRISTOPHER C VALLUZZO | 5387 W. AIRLINE HWY., GARYVILLE, LA 70051 | 985-535-2710 |
| JOHN C VALLUZZO | 13496 HIGHWAY 73, GEISMAR, LA 70734 | 225-673-9227 |
| CHRISTOPHER C VALLUZZO | 915 N AIRLINE HWY, GONZALES, LA 70737-3020 | 225-644-6093 |
| JOHN C VALLUZZO | 1939 W HWY 30, GONZALES, LA 70737-5112 | 225-647-8824 |
| CHRISTOPHER C VALLUZZO | LA HWY 3125, GRAMERCY, LA 70052 | 225-869-5070 |
| CHRISTOPHER J KRAMPE | 1704 I-49 SERVICE ROAD, GRAND COTEAU, LA 70541 | 337-662-3734 |
| TERRY WILBURN | 4202 W MAIN, GRAY, LA 70359-9502 | 985-879-1396 |
| JOYCE E COLIN | 1212 STUMPF BLVD, GRETNA, LA 70053 | 504-362-0635 |
| LOUIS COLIN | 501 WESTBANK EXPRESSWAY, GRETNA, LA 70053-5620 | 504-362-8685 |
| LOUIS COLIN | 709 TERRY PKY, GRETNA, LA 70056 | 504-394-4581 |
| JAMES THROWER | 140 LAPALCO BLVD, GRETNA, LA 70053 | 504-393-2619 |
| JOHN C VALLUZZO | 43133 S. AIRPORT ROAD, HAMMOND, LA 70403 | 985-340-2952 |
| JOHN C VALLUZZO | 3009 HWY 190 W, HAMMOND, LA 70401 | 985-542-0568 |
| JOHN C VALLUZZO | 1750 SW RAILROAD AVE, HAMMOND, LA 70401 | 985-542-7335 |
| JOHN C VALLUZZO | 1913 N MORRISON BLVD, HAMMOND, LA 70401 | 985-902-9911 |
| RAYMOND E MASKER III | 3407 LAPALCO BLVD, HARVEY, LA 70058-1131 | 504-347-2771 |
| JAMES THROWER | 1505 MANHATTAN, HARVEY, LA 70058 | 504-366-7994 |
| SUSAN L CHRISMAN | 999 HIGHWAY 80, HAUGHTON, LA 71037-8885 | 318-949-8204 |
| JOHNNIE B MARKS | 2999 GRANDPOINT HWY, HENDERSON, LA 70517 | 337-332-0026 |
| MICHAEL L RETZER JR | 910 W MAIN ST, HOMER, LA 71040 | 318-927-1030 |
| ANTHONY J HERQUES, JR. | 3001 BARROW ST, HOUMA, LA 70360 | 985-223-2477 |
| ANTHONY J HERQUES, JR. | 1621 PROSPECT RD, HOUMA, LA 70363-3735 | 985-851-6692 |
| ANTHONY J HERQUES, JR. | 1540 GRAND CAILLOU RD, HOUMA, LA 70363 | 985-868-0696 |
| ANTHONY J HERQUES, JR. | 933 GRAND CAILLOU RD (W*M #3483), HOUMA, LA 70363 | 985-868-4889 |
| ANTHONY J HERQUES, JR. | 6219 W. PARK AVENUE, HOUMA, LA 70364 | 985-868-6593 |
| ANTHONY J HERQUES, JR. | 1709 MARTIN LUTHER KING BLVD, HOUMA, LA 70364 | 985-876-3662 |
| DOUGLAS B GEHRIG | 715 N THOMPSON, IOWA, LA 70647 | 337-582-4040 |
| ANTHONY J HERQUES, JR. | 1151 S. CLEARVIEW PKWY, JEFFERSON, LA 70121 | 504-733-1421 |
| JAMES THROWER | 2916 JEFFERSON HWY, JEFFERSON, LA 70121-3706 | 504-833-3579 |
| TONY E GILLEY | 2710 E OAK STREET, JENA, LA 71342 | 318-992-5900 |
| AJAY K PATEL | 1740 ELTON RD, JENNINGS, LA 70546-3632 | 337-824-9454 |
| TONY E GILLEY | 304 E MAIN ST, JONESBORO, LA 71251-3204 | 318-259-2623 |
| LAWRENCE MILLER | 503 E 1ST ST, KAPLAN, LA 70548-5012 | 337-643-8110 |
| CHRISTOPHER BARDELL | 3013 LOYOLA DR, KENNER, LA 70065 | 504-472-0459 |
| MAURICE BROWN | 2126 AIRLINE HWY, KENNER, LA 70062-6749 | 504-579-6243 |
| JAMAR THROWER | 1309 W ESPLANADE AVE, KENNER, LA 70065-2744 | 504-465-0645 |
| JAMAR THROWER | 2145 VETERANS MEMORIAL BLVD, KENNER, LA 70062-4002 | 504-466-0979 |
| AJAY K PATEL | 14342 HWY 165, KINDER, LA 70648 | 337-738-3434 |
| CHRISTOPHER C VALLUZZO | 4297 MAIN ST, LA PLACE, LA 70068-5944 | 985-652-5171 |
| JOHN C VALLUZZO | 1608 W AIRLINE, LA PLACE, LA 70068-3331 | 985-652-2600 |
| CHRISTOPHER J KRAMPE | 1737 N UNIVERSITY AVE, LAFAYETTE, LA 70507 | 337-269-0234 |
| EDWARD J KRAMPE, III | 1430 NE EVANGELINE THWY, LAFAYETTE, LA 70501 | 337-233-8693 |
| EDWARD J KRAMPE, III | 2515 KALISTE SALOOM, LAFAYETTE, LA 70508 | 337-989-2750 |
| EDWARD J KRAMPE, III | 6801 JOHNSTON STREET, LAFAYETTE, LA 70503 | 337-993-3112 |
| EDWARD J KRAMPE, JR ESTATE | 812 AMBASSADOR CAFFERY, LAFAYETTE, LA 70506 | 337-233-0689 |
| EDWARD J KRAMPE, JR ESTATE | 2600 W PINHOOK, LAFAYETTE, LA 70508 | 337-234-2035 |
| EDWARD J KRAMPE, JR ESTATE | 1522 JOHNSTON ST, LAFAYETTE, LA 70503 | 337-234-5718 |
| EDWARD J KRAMPE, JR ESTATE | 4555 JOHNSON ST, LAFAYETTE, LA 70503 | 337-984-8028 |
| JOHNNIE B MARKS | 3201 LOUISIANA AVE., LAFAYETTE, LA 70501 | 337-264-0479 |
| DOUGLAS B GEHRIG | 2602 BROAD ST, LAKE CHARLES, LA 70615 | 337-433-8622 |
| DOUGLAS B GEHRIG | 4505 NELSON RD, LAKE CHARLES, LA 70605 | 337-474-4040 |
| DOUGLAS B GEHRIG | 4212 RYAN ST, LAKE CHARLES, LA 70605 | 337-478-4584 |
| DOUGLAS B GEHRIG | 625 E PRIEN LAKE RD, LAKE CHARLES, LA 70601-8611 | 337-478-5622 |
| AJAY K PATEL | US HIGHWAY 171 SOUTH, LEESVILLE, LA 71446 | 337-238-1555 |
| ANTHONY J HERQUES, JR. | 12663 HIGHWAY 90, LULING, LA 70070 | 985-785-1440 |
| JAMAR THROWER | 4575 LASALLE ST, MANDEVILLE, LA 70471 | 985-626-7366 |
| JAMES THROWER | 2045 FLORIDA AVE, MANDEVILLE, LA 70448 | 985-674-2315 |
| JAMES THROWER | 1687 DOVE PARK RD., MANDEVILLE, LA 70471 | 985-893-1089 |
| RORY MESSICK | 1116 POLK STREET, MANSFIELD, LA 71052 | 318-872-3550 |
| EDWARD J KRAMPE, III | 110 SLIM LEMOINE RD, MANSURA, LA 71350 | 318-253-4985 |
| RORY MESSICK | 295 SAN ANTONIO AVE, MANY, LA 71449 | 318-256-0047 |
| CRYSTAL R MARKS | 2551 LAFITTE LAROSE HWY, MARRERO, LA 70072 | 504-328-4761 |
| CRYSTAL R MARKS | 1681 BARATARIA BLVD, MARRERO, LA 70072 | 504-347-3300 |
| JAMES THROWER | 6140 WESTBANK EXPWY, MARRERO, LA 70072-2803 | 504-341-2497 |
| ADAM O THOMAS | 4202 E JUDGE PEREZ DR, MERAUX, LA 70075 | 504-684-3774 |
| CHRISTOPHER BARDELL | 301 VETERANS HWY, METAIRIE, LA 70005-3007 | 504-835-6437 |
| CHRISTOPHER BARDELL | 3313 CLEARY AVE, METAIRIE, LA 70002-5607 | 504-885-4762 |
| CHRISTOPHER BARDELL | 5315 VETERANS MEMORIAL BLVD, METAIRIE, LA 70003-1725 | 504-888-5174 |
| CHRISTOPHER BARDELL | 3532 SEVERN AVE, METAIRIE, LA 70002-6574 | 504-889-2559 |
| ANTHONY J HERQUES, JR. | 2700 AIRLINE DR, METAIRIE, LA 70002 | 504-219-1959 |
| ANTHONY J HERQUES, JR. | 701 CLEARVIEW PKY, METAIRIE, LA 70001 | 504-828-5266 |
| JAMES THROWER | 6401 AIRLINE HWY, METAIRIE, LA 70003 | 504-733-2197 |

MCDAT00002852

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SUSAN L CHRISMAN | 303 HOMER RD, MINDEN, LA 71055-2833 | 318-371-0688 |
| TONY E GILLEY | 1406 N 18TH ST, MONROE, LA 71201-4912 | 318-323-3872 |
| TONY E GILLEY | 4095 STERLINGTON ROAD, MONROE, LA 71203 | 318-327-5523 |
| TONY E GILLEY | 1614 STERLINGTON RD, MONROE, LA 71203-3507 | 318-343-0515 |
| TONY E GILLEY | 1616 MARTIN LUTHER KING JR DR, MONROE, LA 71202 | 318-387-5546 |
| HERBERT R HUTCHISON | 8023 DESIARD HWY, MONROE, LA 71203-4939 | 318-345-2147 |
| TERRY WILBURN | 6387 U.S. HIGHWAY 90 EAST, MORGAN CITY, LA 70380 | 985-385-5002 |
| TERRY WILBURN | 10183 HWY 90 E, MORGAN CITY, LA 70380 | 985-631-0510 |
| DOUGLAS B GEHRIG | 293 SAM HOUSTON JONES PKY, MOSS BLUFF, LA 70611 | 337-855-7300 |
| RORY MESSICK | 5336 HWY 6, NATCHITOCHES, LA 71457 | 318-332-4024 |
| RORY MESSICK | 304 KEYSER AVENUE, NATCHITOCHES, LA 71457 | 318-352-7474 |
| LAWRENCE MILLER | 1205 E ADMIRAL DOYLE DR (WALMART #0533), NEW IBERIA, LA 70511 | 337-364-6237 |
| LAWRENCE MILLER | 1501 CENTER ST, NEW IBERIA, LA 70560 | 337-365-5738 |
| LAWRENCE MILLER | 927 E MAIN ST, NEW IBERIA, LA 70560-3827 | 337-365-8438 |
| LAWRENCE MILLER | 2518 W OLD SPANISH TRAIL, NEW IBERIA, LA 70560 | 337-560-4331 |
| CHRISTOPHER BARDELL | 2757 CANAL ST, NEW ORLEANS, LA 70119-5501 | 504-309-0908 |
| CHRISTOPHER BARDELL | 1918 N BROAD ST, NEW ORLEANS, LA 70119-1848 | 504-324-3531 |
| CHRISTOPHER BARDELL | 711 CANAL ST, NEW ORLEANS, LA 70130 | 504-525-4560 |
| CHRISTOPHER BARDELL | 1901 TCHOUPITOULAS (W"M #5022), NEW ORLEANS, LA 70130-1915 | 504-566-7182 |
| CHRISTOPHER BARDELL | 3321 SAINT CHARLES AVE, NEW ORLEANS, LA 70115-4533 | 504-891-8323 |
| CHRISTOPHER BARDELL | 2609 SAINT CLAUDE AVE, NEW ORLEANS, LA 70117-7248 | 504-943-3494 |
| CHRISTOPHER BARDELL | 3025 ELYSIAN FIELDS AVE, NEW ORLEANS, LA 70122-3626 | 504-948-8666 |
| HENRY COAXUM JR | 6005 BULLARD RD, NEW ORLEANS, LA 70128 | 504-240-4041 |
| HENRY COAXUM JR | 10001 I 10 SERVICE ROAD, NEW ORLEANS, LA 70127-2719 | 504-248-5764 |
| HENRY COAXUM JR | 2856 S CLAIBORNE, NEW ORLEANS, LA 70125-3932 | 504-894-8691 |
| LOUIS COLIN | 3250 GENERAL DEGAULLE DR, NEW ORLEANS, LA 70114-6709 | 504-361-1377 |
| LOUIS COLIN | 4589 GENERAL MEYER AVE, NEW ORLEANS, LA 70131 | 504-392-2440 |
| LLOYD HUGH MORRIS | 4240 LOUISA ST, NEW ORLEANS, LA 70126-5009 | 504-944-1712 |
| TERRY SCOTT | 3443 S CARROLLTON, NEW ORLEANS, LA 70118 | 504-259-4626 |
| CHRISTOPHER C VALLUZZO | 440 HOSPITAL ROAD, NEW ROADS, LA 70760 | 225-638-9300 |
| TONY E GILLEY | 708 S. CONSTITUTION AVE., OAK GROVE, LA 71263 | 318-428-3251 |
| AJAY K PATEL | 159 HWY 165 S, OAKDALE, LA 71463-2812 | 318-335-2023 |
| EDWARD J KRAMPE, JR ESTATE | 1206 CRESWELL LN, OPELOUSAS, LA 70570-7813 | 337-948-9169 |
| ANTHONY J HERQUES, JR. | PARADIS LA - 15255 US HWY 90 (STO), PARADIS, LA 70080 | 985-758-3339 |
| RAYMOND E MASKER, JR. | 64121 HWY. 1090, PEARL RIVER, LA 70452 | 985-863-2314 |
| JOHNNIE B MARKS | 2711 HWY 28 E, PINEVILLE, LA 71360-5712 | 318-487-1315 |
| JOHNNIE B MARKS | 3313 MONROE HWY, PINEVILLE, LA 71360-4106 | 318-640-2944 |
| CHRISTOPHER C VALLUZZO | 24520 HWY 1, PLAQUEMINE, LA 70764-4170 | 225-687-2115 |
| JOHN C VALLUZZO | 810 W PINE ST, PONCHATOULA, LA 70454 | 985-370-4610 |
| CHRISTOPHER C VALLUZZO | 12724 HIGHWAY 90 W, PORT ALLEN, LA 70767 | 225-627-6013 |
| JOHN C VALLUZZO | 150 N LOBDELL HWY, PORT ALLEN, LA 70767-4170 | 225-387-9784 |
| CRYSTAL R MARKS | 17634 HIGHWAY 190, PORT BARRE, LA 70577 | 337-585-4270 |
| CHRISTOPHER C VALLUZZO | 17170 AIRLINE HWY, PRAIRIEVILLE, LA 70769 | 225-744-4343 |
| ANTHONY J HERQUES, JR. | 4850 HIGHWAY 1, RACELAND, LA 70394 | 985-532-8003 |
| EDWARD J KRAMPE, JR ESTATE | 1026 CHURCH POINT HWY, RAYNE, LA 70578 | 337-334-7821 |
| TONY E GILLEY | 141 MAXWELL ST, RAYVILLE, LA 71269 | 318-728-2133 |
| ANTHONY J HERQUES, JR. | 9601 JEFFERSON HWY, RIVER RIDGE, LA 70123 | 504-737-2129 |
| TONY E GILLEY | 400 S TRENTON ST, RUSTON, LA 71270 | 318-254-1200 |
| TONY E GILLEY | 301 N SERVICE RD E, RUSTON, LA 71270-2806 | 318-255-5621 |
| JOHN C VALLUZZO | 1544 HARDING BLVD, SCOTLANDVILLE, LA 70807-5440 | 225-775-5345 |
| CHRISTOPHER J KRAMPE | 700 I-10 SOUTH FRONTAGE ROAD, SCOTT, LA 70583 | 337-504-4403 |
| KURT JOSEPH GEHL | 1601 N MARKET STREET, SHREVEPORT, LA 71107 | 318-222-6151 |
| KURT JOSEPH GEHL | 3100 BERT KOUNS INDUSTRIAL LO, SHREVEPORT, LA 71118-2924 | 318-687-0407 |
| KURT JOSEPH GEHL | 1302 SHREVEPORT BARKSDALE HWY, SHREVEPORT, LA 71105-2408 | 318-861-2532 |
| KURT JOSEPH GEHL | 5849 N MARKET ST, SHREVEPORT, LA 71107 | 318-929-4126 |
| ROY L GRIGGS | 5920 LINE AVE, SHREVEPORT, LA 71106-2038 | 318-219-7473 |
| ROY L GRIGGS | 1100 KINGS HWY, SHREVEPORT, LA 71104 | 318-221-5179 |
| ROY L GRIGGS | 7000 MANSFIELD RD, SHREVEPORT, LA 71108-5202 | 318-603-2039 |
| ROY L GRIGGS | 3610 GREENWOOD RD, SHREVEPORT, LA 71109-5108 | 318-638-8105 |
| ROY L GRIGGS | 2955 PECOS POINT DRIVE, SHREVEPORT, LA 71118 | 318-686-6803 |
| ROY L GRIGGS | 6705 PINES RD, SHREVEPORT, LA 71129-2511 | 318-687-2223 |
| ROY L GRIGGS | 395 BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT, LA 71106-8124 | 318-688-5578 |
| ROY L GRIGGS | 1635 E BERT KOUNS, SHREVEPORT, LA 71105 | 318-797-7667 |
| ROY L GRIGGS | 6205 YOUREE DR, SHREVEPORT, LA 71105-4417 | 318-797-8327 |
| RAYMOND E MASKER III | 100 BROWNSWITCH RD, SLIDELL, LA 70458-1006 | 985-646-1081 |
| RAYMOND E MASKER III | 3096 GAUSE BLVD E, SLIDELL, LA 70461 | 985-781-6644 |
| RAYMOND E MASKER, JR. | 3301 PONTCHARTRAIN DRIVE, SLIDELL, LA 70458 | 985-639-1540 |
| RAYMOND E MASKER, JR. | 1625 GAUSE RD, SLIDELL, LA 70458-2209 | 985-641-5847 |
| RAYMOND E MASKER, JR. | 39142 NATCHEZ (W"M #553), SLIDELL, LA 70461 | 985-646-2086 |
| RAYMOND E MASKER, JR. | 370 VOTERS RD, SLIDELL, LA 70461-3520 | 985-649-6077 |
| RAYMOND E MASKER, JR. | 2190 GAUSE BLVD W, SLIDELL, LA 70460 | 985-781-3080 |
| CHRISTOPHER C VALLUZZO | 7150A HIGHWAY 22, SORRENTO, LA 70778 | 225-675-8056 |
| AJAY K PATEL | 1405 ENTRANCE ROAD, SOUTH FORT POLK, LA 71459 | 337-537-0366 |
| STEVE MONTGOMERY | 1104 S ARKANSAS ST, SPRINGHILL, LA 71075-3824 | 318-539-2400 |
| JOHN C VALLUZZO | 6899 US HIGHWAY 61, ST. FRANCISVILLE, LA 70775 | 225-635-9300 |
| LAWRENCE MILLER | 2020 MAIN ST, ST. MARTINVILLE, LA 70582-3640 | 337-394-5214 |
| DOUGLAS B GEHRIG | 1609 S RUTH ST, SULPHUR, LA 70663-4905 | 337-527-9816 |

MCDAT00002853

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DOUGLAS B GEHRIG | 297 N CITIES SERVICE HWY, SULPHUR, LA 70663-5421 | 337-625-3745 |
| TONY E GILLEY | 1601 HWY 65 S, TALLULAH, LA 71282-4808 | 318-574-3313 |
| TERRY WILBURN | 1715 SAINT MARY ST, THIBODAUX, LA 70301 | 985-446-5500 |
| TERRY WILBURN | 1020 SOUTH ACADIA ROAD, THIBODAUX, LA 70301 | 985-447-3632 |
| TERRY WILBURN | 307 N CANAL BLVD, THIBODAUX, LA 70301-2912 | 985-448-1727 |
| GARY R SMALL | 1600 CARTER ST, VIDALIA, LA 71373 | 318-336-8080 |
| EDWARD J KRAMPE, III | 321 TATE COVE RD, VILLE PLATTE, LA 70586 | 337-363-7912 |
| PATRICK C VALLUZZO | 27951 WALKER RD SOUTH, WALKER, LA 70785 | 225-665-2829 |
| TONY E GILLEY | 201 BRIDGE ST, WEST MONROE, LA 71291 | 318-387-2879 |
| TONY E GILLEY | 202 THOMAS RD, WEST MONROE, LA 71291-7361 | 318-388-2227 |
| TONY E GILLEY | 1025 GLENWOOD DR (W*M #307), WEST MONROE, LA 71291 | 318-388-4858 |
| TONY E GILLEY | 150 WELL RD, WEST MONROE, LA 71291-4912 | 318-396-4543 |
| DOUGLAS B GEHRIG | 1603 SAMPSON ST, WESTLAKE, LA 70669-4013 | 337-436-6922 |
| MARISSA G FISHER | 501 WESTBANK EXPY, WESTWEGO, LA 70094 | 504-328-5038 |
| TONY E GILLEY | 103 HWY 84 W, WINNFIELD, LA 71483 | 318-628-3134 |
| TONY E GILLEY | 3330 FRONT ST, WINNSBORO, LA 71295 | 318-435-4099 |
| EDWARD J KRAMPE, III | 2814 E MILTON AVE, YOUNGSVILLE, LA 70592-5349 | 337-856-8125 |
| CHARLES L VALLUZZO | 5240 MAIN ST, ZACHARY, LA 70791-3952 | 225-654-7903 |
| STEPHEN GOBLE | 828 MINOT AVE, AUBURN, ME 04210 | 207-333-3338 |
| STEPHEN GOBLE | 138 CENTER ST, AUBURN, ME 04210 | 207-376-4552 |
| MICHAEL ORTINS | 209 WESTERN AVE, AUGUSTA, ME 04330 | 207-622-2121 |
| MICHAEL ORTINS | 85-87 BANGOR ST, AUGUSTA, ME 04330 | 207-623-2699 |
| GARY M ECKMANN | 1105 UNION ST, BANGOR, ME 04401 | 207-262-9777 |
| GARY M ECKMANN | 441 MAIN ST, BANGOR, ME 04401 | 207-942-5507 |
| RONALD LYDICK | 632 BROADWAY, BANGOR, ME 04401 | 207-942-0292 |
| RONALD LYDICK | 665 HOGAN RD, BANGOR, ME 04401 | 207-942-7567 |
| JOSEPH J BREISACHER | 2 CHANDLER DR, BATH, ME 04530 | 207-443-4137 |
| ROBERT V HOGAN | 282 MAIN ST, BELFAST, ME 04915 | 207-930-3670 |
| ROBERT V HOGAN | 388 ELM ST, BIDDEFORD, ME 04005 | 207-282-4650 |
| GARY M ECKMANN | 525 WILSON ST, BREWER, ME 04412 | 207-989-6466 |
| EDWARD H ROETMAN | 5 LUMBERYARD DRIVE, BRIDGTON, ME 04009 | 207-647-9636 |
| JOSEPH J BREISACHER | 11 GURNET RD, BRUNSWICK, ME 04011 | 207-729-4416 |
| RONALD LYDICK | 154 PLEASANT ST, BRUNSWICK, ME 04011 | 207-725-0767 |
| ROBERT V HOGAN | 141 US ROUTE 1, BUCKSPORT, ME 04416 | 207-469-6577 |
| HEIDI D ABBOTONI | 191 NORTH ST, CALAIS, ME 04619 | 207-454-3131 |
| HEIDI D ABBOTONI | 127 BENNETT DR, CARIBOU, ME 04736 | 207-498-2181 |
| RONALD LYDICK | 485 MAIN STREET RTE 1, DAMARISCOTTA, ME 04543 | 207-563-8434 |
| RONALD LYDICK | 1063 W MAIN ST, DOVER FOXCROFT, ME 04426 | 207-564-3631 |
| ROBERT V HOGAN | 259 HIGH STREET, ELLSWORTH, ME 04605 | 207-610-1651 |
| EDITH ANNE S LYDICK | 227 USHY 1, FALMOUTH, ME 04105 | 207-781-4118 |
| PETER NAPOLI | 303 MAIN ST, FARMINGTON, ME 04938 | 207-778-6213 |
| JEAN MARC ALBERT | 46 50 EAST MAIN ST, FORT KENT, ME 04743 | 207-834-7330 |
| RONALD LYDICK | 11 MALLET DR, FREEPORT, ME 04032 | 207-865-9566 |
| RONALD LYDICK | 40 BRIDGE ST / IPO 116, GARDINER, ME 04345 | 207-582-4830 |
| RONALD LYDICK | 8 MAIN ST, GRAY, ME 04039 | 207-657-6300 |
| HEIDI D ABBOTONI | 110 NORTH ST, HOULTON, ME 04730 | 207-532-9500 |
| PETER NAPOLI | 6 COMMERCIAL WAY, JAY, ME 04239 | 207-897-5624 |
| ROBERT V HOGAN | 2 POST OFFICE SQ, KENNEBUNK, ME 04043 | 207-985-8790 |
| PETER NAPOLI | 335 US RTE 1, KITTERY, ME 03904 | 207-439-0301 |
| STEPHEN GOBLE | 1035 LISBON STREET, LEWISTON, ME 04240 | 207-783-6538 |
| HEIDI D ABBOTONI | 23 GODING AVE, LINCOLN, ME 04457 | 207-794-6100 |
| STEPHEN GOBLE | 580 LIBSON STREET, LISBON FALLS, ME 04252 | 207-353-1655 |
| ROBERT V HOGAN | 30 DUBLIN STREET, MACHIAS, ME 04654 | 207-255-4510 |
| JEAN MARC ALBERT | 180 W MAIN ST, MADAWASKA, ME 04756 | 207-728-6330 |
| RONALD LYDICK | 1 SYCAMORE STREET, MILLINOCKET, ME 04462 | 207-723-4900 |
| MICHAEL ORTINS | 9 MOOSEHEAD TRL, NEWPORT, ME 04953 | 207-368-5644 |
| ROBERT V HOGAN | 993 STILLWATER AVE, OLD TOWN, ME 04468 | 207-827-7593 |
| RONALD LYDICK | 1502 MAINE STREET - SUITE A, POLAND, ME 04274 | 207-998-9188 |
| EDITH ANNE S LYDICK | 332 SAINT JOHN ST, PORTLAND, ME 04102 | 207-761-2817 |
| SCOTT M LYDICK | 1208 FOREST AVE, PORTLAND, ME 04103 | 207-797-4820 |
| HEIDI D ABBOTONI | 656 MAIN ST, PRESQUE ISLE, ME 04769 | 207-764-1383 |
| RONALD LYDICK | 60 CAMDEN ST, ROCKLAND, ME 04841 | 207-594-2311 |
| PETER NAPOLI | 1029 ROUTE 2, RUMFORD, ME 04276 | 207-369-9025 |
| ROBERT V HOGAN | 524 N MAIN, SACO, ME 04072 | 207-282-4247 |
| JOHN H MARAGUS | 1008 MAIN ST, SANFORD, ME 04073 | 207-324-2177 |
| JOHN H MARAGUS | 1439 MAIN STREET, SANFORD, ME 04073 | 207-490-4488 |
| ROBERT V HOGAN | 221 USHY 1, SCARBOROUGH, ME 04074 | 207-883-4840 |
| MICHAEL ORTINS | 189 MADISON AVE, SKOWHEGAN, ME 04976 | 207-474-8675 |
| PETER NAPOLI | 118 MAIN ST, SOUTH PARIS, ME 04281 | 207-743-7454 |
| JAMES H NYGREN | 419 GORHAM RD, SOUTH PORTLAND, ME 04106 | 207-761-2819 |
| JAMES H NYGREN | 150 WATERMAN DR, SOUTH PORTLAND, ME 04106 | 207-799-5840 |
| RONALD LYDICK | 158 NEW COUNTY ROAD, THOMASTON, ME 04861 | 207-596-7800 |
| STEPHEN GOBLE | 1 TOPSHAM FAIR MALL, TOPSHAM, ME 04086 | 207-729-5010 |
| MICHAEL ORTINS | 336 MAIN ST, WATERVILLE, ME 04901 | 207-872-8212 |
| MICHAEL ORTINS | 435 KENNEDY MEMORIAL DR, WATERVILLE, ME 04901 | 207-873-6366 |
| ROBERT V HOGAN | 992 POST RD, WELLS, ME 04090 | 207-646-5875 |
| STEPHEN GOBLE | 95 MAIN ST, WESTBROOK, ME 04092 | 207-854-1224 |

MCDAT00002854

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| STEPHEN GOBLE | 790 ROOSEVELT RAIL RTE 302, WINDHAM, ME 04062 | 207-892-3860 |
| MICHAEL ORTINS | 9 CHINA RD, WINSLOW, ME 04901 | 207-873-6400 |
| JOSEPH J BREISACHER | 695 BATH ROAD UNIT 3, WISCASSET, ME 04578 | 207-882-7155 |
| MICHAEL LOZINAK | 999 BEARDS HILL RD, ABERDEEN, MD 21001 | 410-272-7868 |
| MICHAEL LOZINAK | 744 S. PHILADELPHIA BLVD., ABERDEEN, MD 21001 | 443-360-4119 |
| MICHAEL LOZINAK | 404 CONSTANT FRIENDSHIP BLVD, ABINGDON, MD 21009 | 410-569-2977 |
| GERALD GIMELSTOB | 1941 WEST ST, ANNAPOLIS, MD 21401 | 410-266-8023 |
| GERALD GIMELSTOB | 897 BAY RIDGE RD, ANNAPOLIS, MD 21403 | 410-268-3889 |
| GERALD GIMELSTOB | 1464 RITCHIE HWY, ARNOLD, MD 21012 | 410-626-7433 |
| CATHY BELL | 4401 REISTERTOWN RD, BALTIMORE, MD 21215 | 410-578-4323 |
| CATHY BELL | 6005 LIBERTY RD, BALTIMORE, MD 21207 | 410-597-8689 |
| CATHY BELL | 1706 REISTERTOWN RD, BALTIMORE, MD 21208 | 410-653-5278 |
| CATHY BELL | 1011 N ROLLING RD, BALTIMORE, MD 21228 | 410-788-2700 |
| CATHY BELL | 5637 BALTIMORE NATIONAL PIKE, BALTIMORE, MD 21228 | 410-788-5089 |
| DANITRA BELL | 101 E BALTIMORE, BALTIMORE, MD 21202 | 410-547-8707 |
| DANITRA BELL | 6650 SECURITY BOULEVARD, BALTIMORE, MD 21207 | 410-277-8572 |
| DANITRA BELL | 4205-15 MORTIMER AVE, BALTIMORE, MD 21215 | 410-764-1739 |
| DANITRA BELL | 5045 RITCHIE HWY, BALTIMORE, MD 21225 | 410-789-5551 |
| DANITRA BELL | 3920 FALLS RD, BALTIMORE, MD 21211 | 410-889-2416 |
| ORVILLE D BENNING | 1655 BELMONT AVE, BALTIMORE, MD 21207 | 410-298-5300 |
| ORVILLE D BENNING | 101 W PATAPSCO AVE, BALTIMORE, MD 21225 | 410-354-0651 |
| ORVILLE D BENNING | 425 W BALTIMORE ST, BALTIMORE, MD 21201 | 410-727-7460 |
| ORVILLE D BENNING | 3249 FREDERICK AVE, BALTIMORE, MD 21229 | 410-945-8180 |
| ORVILLE D BENNING | 2501-13 W FRANKLIN STR, BALTIMORE, MD 21223 | 410-947-2001 |
| JAMES M BOWER | 3619 WILKINS AVE, BALTIMORE, MD 21229 | 410-368-6664 |
| JAMES M BOWER | 7500 PULASKI HWY, BALTIMORE, MD 21237 | 410-866-7308 |
| JOSEPH L COX, IV | 6540 EASTERN AVENUE, BALTIMORE, MD 21224 | 410-631-2719 |
| BIRUL B DESAI | 8227 LIBERTY RD, BALTIMORE, MD 21244 | 410-922-3247 |
| THOMAS S HAYDEN | 3223 WASHINGTON BLVD, BALTIMORE, MD 21230 | 410-247-6210 |
| ROBERT A HOUCK | 502 REISTERSTOWN RD, BALTIMORE, MD 21208 | 410-484-6261 |
| CHRISTOPHER D MANN | 205 BACK RIVER NECK RD, BALTIMORE, MD 21221 | 410-687-1133 |
| R. RODMAN MANN | 7734 WISE AVE, BALTIMORE, MD 21222 | 410-284-1560 |
| R. RODMAN MANN | 3954 N POINT BLVD, BALTIMORE, MD 21222 | 410-477-3954 |
| MITCHELL MCPHERSON | 25 N HOWARD ST, BALTIMORE, MD 21201 | 410-244-6231 |
| MITCHELL MCPHERSON | 4635-37 HARFORD RD, BALTIMORE, MD 21214 | 410-426-0557 |
| MITCHELL MCPHERSON | 6421 PETRIE WAY, BALTIMORE, MD 21237 | 410-687-6084 |
| MITCHELL MCPHERSON | 15 W NORTH AVE, BALTIMORE, MD 21201 | 410-837-6884 |
| MITCHELL MCPHERSON | 6315 KENWOOD AVE, BALTIMORE, MD 21237 | 410-866-3250 |
| MITCHELL MCPHERSON | 1600 ARGONNE DR, BALTIMORE, MD 21218 | 410-889-5440 |
| ANGELO V MONTANTE | 5600 ODONNELL STREET CUT OFF, BALTIMORE, MD 21224 | 410-633-1821 |
| ANGELO V MONTANTE | 200 E. PRATT SUITE 406, BALTIMORE, MD 21202 | 410-844-3010 |
| CHRISTOPHER MONTANTE | 1020 NORTHPOINT BLVD, BALTIMORE, MD 21224 | 410-282-1501 |
| MICHAEL MONTANTE | 3423 EASTERN BLVD, BALTIMORE, MD 21220 | 410-335-1177 |
| SCOTT D RARDIN | 2119 EASTERN BLVD, BALTIMORE, MD 21220 | 410-238-2494 |
| SCOTT D RARDIN | 2840 GREENMOUNT AVE, BALTIMORE, MD 21218 | 410-243-3969 |
| SCOTT D RARDIN | 6830 LOCH RAVEN BLVD, BALTIMORE, MD 21286 | 410-321-7623 |
| SCOTT D RARDIN | 5100 YORK RD, BALTIMORE, MD 21212 | 410-323-6010 |
| SCOTT D RARDIN | 6001 MORAVIA RD, BALTIMORE, MD 21206 | 410-483-6110 |
| SCOTT D RARDIN | 4526 ERDMAN AVE, BALTIMORE, MD 21213 | 410-483-9723 |
| SCOTT D RARDIN | 5713 BELAIR RD, BALTIMORE, MD 21206 | 410-488-2163 |
| SCOTT D RARDIN | 1000 EASTERN BLVD, BALTIMORE, MD 21221 | 410-682-5586 |
| SCOTT D RARDIN | 7309 MC CLEAN BLVD, BALTIMORE, MD 21234 | 410-882-9144 |
| JEFF TAYLOR | 2701 PORT COVINGTON (W*M #3507), BALTIMORE, MD 21230 | 410-625-3884 |
| LAVERNE R VANCE | 2001 N BROADWAY, BALTIMORE, MD 21213 | 410-342-0268 |
| LAVERNE R VANCE | 825 EAST FORT AVENUE, BALTIMORE, MD 21230-5117 | 410-385-5364 |
| MICHAEL LOZINAK | CONOWINGO ROAD @ HICKORY BYPASS, BEL AIR, MD 21014 | 410-638-2967 |
| MICHAEL LOZINAK | 2111 CHURCHVILLE RD, BEL AIR, MD 21015 | 410-836-2105 |
| ANGELO V MONTANTE | 1906 EMMORTON RD, BEL AIR, MD 21014 | 410-569-0629 |
| THOMAS W BAXTER | SAMUEL BOWEN BOULEVARD, BERLIN, MD 21811 | 410-641-1133 |
| DAVID W RARDIN | 6219 GREENBELT ROAD, BERWYN HEIGHTS, MD 20740 | 301-345-3117 |
| KENNETH FOSTER, III | 7101 DEMOCRACY BLVD, BETHESDA, MD 20817 | 301-365-0759 |
| KENNETH FOSTER, III | 5214 RIVER RD, BETHESDA, MD 20814 | 301-656-2037 |
| GERALD FAIR | THREE NOTCH ROAD & OLD ROLLING ROAD, CALIFORNIA, MD 20619 | 301-862-1625 |
| MICHAEL A MEOLI | RTE 50/CEDAR ST, CAMBRIDGE, MD 21613 | 410-476-3508 |
| ISAAC D GREEN | 4777 MARLBORO PIKE, CAPITAL HEIGHTS, MD 20743 | 301-669-6401 |
| JILLIAN WELBURN | 1701 RITCHIE STATION CT, CAPITAL HEIGHTS, MD 20743 | 301-808-0033 |
| RONALD J GANTT | 1420 ADDISON RD S, CAPITOL HEIGHTS, MD 20743 | 301-499-2778 |
| MARY HOPKINS NAVIES | 20 RITCHIE RD, CAPITOL HEIGHTS, MD 20743 | 301-350-2151 |
| CATHY BELL | 6205 BALTIMORE NATIONAL PIKE (W*M #2248), CATONSVILLE, MD 21228 | 410-455-5474 |
| ORVILLE D BENNING | 6447 BALTIMORE NATIONAL PIKE, CATONSVILLE, MD 21228 | 410-455-9247 |
| JAMES M BOWER | 501 FREDERICK RD, CATONSVILLE, MD 21228 | 410-869-4801 |
| GERALD GIMELSTOB | 2490 CENTREVILLE RD, CENTREVILLE, MD 21617 | 410-758-8223 |
| CHARLENE FAIR | 30050 THREE NOTCH RD, CHARLOTTE HALL, MD 20622 | 301-884-5770 |
| CHARLENE FAIR | 7925 BAYSIDE RD, CHESAPEAKE BEACH, MD 20732 | 301-855-4807 |
| GERALD GIMELSTOB | 875 WASHINGTON AVE (RT 213), CHESTERTOWN, MD 21620 | 410-810-0163 |
| JOSEPH L COX, IV | 6095 DAY BREAK CIR, CLARKSVILLE, MD 21029 | 410-531-7950 |
| STANLEY R NEAL | 12820 CLEAR SPRING RD, CLEAR SPRING, MD 21722 | 301-842-1054 |

MCDAT00002855

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MARY HOPKINS NAVIES | 8905 STUART LN, CLINTON, MD 20735 | 301-868-7777 |
| MARY HOPKINS NAVIES | 6515 OLD ALEX FERRY RD, CLINTON, MD 20735 | 301-868-8736 |
| ANDREW WELBURN | 8755 BRANCH AVE (W*M #2799), CLINTON, MD 20735 | 301-868-0103 |
| MARK W FURR | 528 CRANBROOK RD, COCKEYSVILLE, MD 21030 | 410-667-1348 |
| LUIS E GAVIGNANO | 8301 BALTIMORE BLVD, COLLEGE PARK, MD 20740 | 301-345-1072 |
| MARY HOPKINS NAVIES | UNIVERSITY OF MARYLAND, COLLEGE PARK, MD 20742 | 301-314-1488 |
| MARK W FURR | 4101 BLADENSBURG RD, COLMAR MANOR, MD 20722 | 301-864-3161 |
| CATHY BELL | 8600 GUILFORD RD, COLUMBIA, MD 21046 | 410-381-7938 |
| CATHY BELL | 5485 HARPERS FARM RD, COLUMBIA, MD 21044 | 410-730-5571 |
| THOMAS S HAYDEN | 7244 CRADLE ROCK WAY, COLUMBIA, MD 21045 | 410-309-6172 |
| THOMAS S HAYDEN | 10300 LITTLE PATUXENT PKY, COLUMBIA, MD 21044 | 410-715-7500 |
| JEFF TAYLOR | 6385 DOBBIN RD, COLUMBIA, MD 21045 | 410-740-7325 |
| JEFF TAYLOR | 8305 BENSON DR, COLUMBIA, MD 21045 | 410-995-6082 |
| JOHN W EBERT, JR. | 15713 MCMULLEN HWY SW, CRESAPTOWN, MD 21502 | 301-729-0430 |
| THOMAS W BAXTER | 10 MARYLAND AVE, CRISFIELD, MD 21817 | 410-968-1368 |
| STANLEY R NEAL | 13300 ALI GHAN ROAD, NE, CUMBERLAND, MD 21502 | 301-722-1038 |
| STANLEY R NEAL | 22 QUEEN CITY DR, CUMBERLAND, MD 21502 | 301-722-4071 |
| STANLEY R NEAL | 620 INDUSTRIAL BLVD, CUMBERLAND, MD 21502 | 301-759-3303 |
| ANA TAKATA | 26429 RIDGE RD, DAMASCUS, MD 20872 | 301-253-4777 |
| MICHAEL A MEOLI | 605 N 6TH ST, DENTON, MD 21629 | 410-820-7972 |
| ANA TAKATA | 7200 MUNCASTER MILL ROAD, DERWOOD, MD 20855 | 301-947-4205 |
| R. RODMAN MANN | 2222 DUNDALK AVE, DUNDALK, MD 21222 | 410-282-2222 |
| CHARLENE FAIR | 10850 TOWN CENTER BLVD /RTE 4, DUNKIRK, MD 20754 | 301-855-7561 |
| MICHAEL A MEOLI | 219 & MARLBORO AVE, EASTON, MD 21601 | 410-819-3116 |
| MICHAEL A MEOLI | 8394 OCEAN GATEWAY, EASTON, MD 21601-1769 | 410-822-2725 |
| JEFF TAYLOR | 1722 LIBERTY RD, ELDERSBURG, MD 21784 | 410-795-8302 |
| JEFF TAYLOR | 6225 WASHINGTON BLVD, ELKRIDGE, MD 21075 | 410-379-0018 |
| MICHAEL LOZINAK | 1000 E PULASKI HWY WM #1860, ELKTON, MD 21921 | 410-392-9818 |
| MICHAEL LOZINAK | 226 BELLE HILL RD, ELKTON, MD 21921 | 410-398-8812 |
| BRANDON BELL | 4396 MONTGOMERY RD, ELLICOTT CITY, MD 21042 | 410-480-9544 |
| JEFF TAYLOR | 9303 BALTIMORE NATIONAL PIKE, ELLICOTT CITY, MD 21042 | 410-465-9487 |
| JEFF TAYLOR | 3200 N RIDGE RD, ELLICOTT CITY, MD 21043 | 410-750-7399 |
| GLENN KIKUCHI | 517 E MAIN STREET, EMMITSBURG, MD 21727 | 301-447-3663 |
| MICHAEL LOZINAK | 2404 BEL AIR ROAD, FALLSTON, MD 21047 | 410-877-3108 |
| MICHAEL A MEOLI | 327 BLOOMINGDALE AVE, FEDERALSBURG, MD 21632 | 410-754-3333 |
| LUIS C MATEOS | 5501 LIVINGSTON RD, FOREST HEIGHTS, MD 20745-2037 | 301-839-9211 |
| LUIS C MATEOS | 6704 CHAVEZ LN, FORESTVILLE, MD 20747 | 301-736-2884 |
| MARY HOPKINS NAVIES | 996 E SWAN CREEK, FORT WASHINGTON, MD 20744 | 301-203-9703 |
| MARY HOPKINS NAVIES | 7100 ALLENTOWN ROAD, FORT WASHINGTON, MD 20744 | 301-449-1998 |
| NAJMUSSAHAR ANDERABI | SR 26 & WORMANS MILL RD, FREDERICK, MD 21701 | 301-662-1972 |
| BRYAN CLEGHORN | 950 E PATRICK ST, FREDERICK, MD 21701 | 301-694-6155 |
| SYED G HASAN ANDERABI | 1275 W PATRICK ST, FREDERICK, MD 21702 | 301-663-0000 |
| SYED G HASAN ANDERABI | 1501 GARRET DR, FREDERICK, MD 21702 | 301-663-6036 |
| STANLEY R NEAL | 2020 YELLOW SPRING RD, FREDERICK, MD 21702 | 301-682-6233 |
| STANLEY R NEAL | 17700 NATIONAL HWY, FROSTBURG, MD 21532 | 301-689-5099 |
| CATHY BELL | 8191 WESTSIDE BLVD, FULTON, MD 20759 | 301-776-2124 |
| NAJMUSSAHAR ANDERABI | 18273 FLOWER HILL WAY, GAITHERSBURG, MD 20879 | 301-740-1813 |
| BRYAN CLEGHORN | 19230 WOODFIELD RD, GAITHERSBURG, MD 20879 | 301-330-9438 |
| SYED G HASAN ANDERABI | 9100 ROTHBURY DR, GAITHERSBURG, MD 20886 | 301-208-0257 |
| JAVAD HONARMAND | 666 QUINCE ORCHARD RD, GAITHERSBURG, MD 20878 | 301-948-1189 |
| GLENN KIKUCHI | 83 BUREAU DR, GAITHERSBURG, MD 20878 | 301-948-5567 |
| ANA TAKATA | 701 RUSSELL AVE, GAITHERSBURG, MD 20877 | 240-683-1473 |
| RAM TAKATA | 465 N FREDRICK, GAITHERSBURG, MD 20877 | 240-631-2380 |
| JEFF TAYLOR | 9750 REISTERSTOWN RD (W*M #2290), GARRISON, MD 21117 | 410-363-8802 |
| BRYAN CLEGHORN | 12982 MIDDLEBROOK RD, GERMANTOWN, MD 20874 | 301-528-0101 |
| BRYAN CLEGHORN | 18000 MATENY RD, GERMANTOWN, MD 20874 | 301-916-1957 |
| GLENN KIKUCHI | 19660 GUNNERS BRANCH DR, GERMANTOWN, MD 20876 | 301-353-0443 |
| GLENN KIKUCHI | 21121 FREDERICK RD, GERMANTOWN, MD 20876 | 301-916-4293 |
| GLENN KIKUCHI | 20910 FREDERICK RD, GERMANTOWN, MD 20876 | 301-916-4331 |
| ROBERT A HOUCK | 569 ORDNANCE RD, GLEN BURNIE, MD 21060 | 410-768-6350 |
| GEORGE ZOLMAN | 7415 GOVERNOR RITCHIE HWY, GLEN BURNIE, MD 21061 | 410-760-6230 |
| GEORGE ZOLMAN | 7379 BALTIMORE ANNAPOLIS RD, GLEN BURNIE, MD 21061 | 410-761-7617 |
| JOHN W EBERT, JR. | 4098 NATIONAL PIKE, GRANTSVILLE, MD 21536 | 301-746-6027 |
| GERALD FAIR | 21600 GREAT MILLS ROAD, GREAT MILLS, MD 20653 | 301-737-2385 |
| DAVID W RARDIN | 6000 GREENBELT RD #105, GREENBELT, MD 20770 | 301-614-3428 |
| MARK LEVINE | 1737 DUAL HWY, HAGERSTOWN, MD 21740 | 301-665-9375 |
| MARK LEVINE | 10525 SHARPSBURG PIKE, HAGERSTOWN, MD 21740 | 301-739-9400 |
| MARK LEVINE | 170 NORTHERN AVENUE, HAGERSTOWN, MD 21742 | 301-790-2393 |
| MARK LEVINE | 316 E WASHINGTON ST, HAGERSTOWN, MD 21740 | 301-797-3800 |
| STANLEY R NEAL | 16921 HALFWAY BLVD, HAGERSTOWN, MD 21740 | 301-582-5070 |
| STANLEY R NEAL | 17601 GARLAND GROH BLVD, HAGERSTOWN, MD 21740 | 301-745-6656 |
| STANLEY R NEAL | 1729 MASSEY BLVD, HAGERSTOWN, MD 21740 | 301-790-1115 |
| STANLEY R NEAL | 17850 GARLAND GROH B (W*M #1674), HAGERSTOWN, MD 21740 | 301-791-9359 |
| STANLEY R NEAL | 18411 MAUGANS AVE, HAGERSTOWN, MD 21742 | 301-797-0011 |
| JEFF TAYLOR | 4225 NORTHWOODS TRL, HAMPSTEAD, MD 21074 | 410-239-6554 |
| SCOTT D RARDIN | 7081 ARUNDEL MILLS CIR (W*M #3490), HANOVER, MD 20794 | 410-379-1306 |
| SCOTT D RARDIN | 7053 ARUNDEL MILLS BLVD, HANOVER, MD 21076 | 443-755-8910 |

MCDAT00002856

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| LUIS E GAVIGNANO | 3501 BRANCH AVE, HILLCREST HEIGHTS, MD 20748 | 301-423-1157 |
| MARK W FURR | 11310 YORK RD, HUNT VALLEY, MD 21031 | 410-527-1393 |
| DAVID W RARDIN | 3500 EAST WEST HWY, FOOD COURT #2, HYATTSVILLE, MD 20782 | 301-559-7985 |
| CATHY BELL | 8700 WASHINGTON BLVD, JESSUP, MD 20794 | 301-604-2296 |
| JEFF TAYLOR | 7878 POCOMOKE AVE, JESSUP, MD 20794 | 410-799-7750 |
| ANDREW WELBURN | 6385 CRAIN HIGHWAY, LA PLATA, MD 20646-4209 | 301-934-2166 |
| ANDREW WELBURN | 109 DRURY DRIVE, LA PLATA, MD 20646 | 301-934-2896 |
| STANLEY R NEAL | 1242 NATIONAL HWY, LA VALE, MD 21502 | 301-729-6679 |
| ISAAC D GREEN | 7708 LANDOVER RD, LANDOVER, MD 20785 | 301-322-1885 |
| MARY HOPKINS NAVIES | 8710 CENTRAL AVE, LANDOVER, MD 20785 | 301-336-2787 |
| LUIS E GAVIGNANO | 6200 ANNAPOLIS RD, LANDOVER HILLS, MD 20784 | 301-322-2650 |
| DAVID W RARDIN | 10001 WASHINGTON BLVD, LAUREL, MD 20723 | 301-725-1173 |
| DAVID W RARDIN | RT 197 & CONTEE RD, LAUREL, MD 20708 | 301-953-2175 |
| DAVID W RARDIN | 14810 BALTIMORE AVE, LAUREL, MD 20707-4856 | 301-953-3368 |
| SCOTT D RARDIN | 3382 NEW LAUREL/FORT MEAD LAURE RD, LAUREL, MD 20707 | 301-490-7532 |
| SCOTT D RARDIN | 3549 RUSSETT GREEN E (W*M #1985), LAUREL, MD 20724 | 301-776-7980 |
| STANLEY R NEAL | 12500 COUNTRY CLUB MALL RD (W*M2027), LAVALE, MD 21502 | 301-729-9275 |
| GERALD FAIR | 40950 MERCHANTS LN, LEONARDTOWN, MD 20650 | 301-475-7944 |
| ANGELO V MONTANTE | 717 NURSERY RD, LINTHICUM, MD 21090 | 410-636-1887 |
| LAVERNE R VANCE | BWI AIRPORT, LINTHICUM, MD 21240 | 410-684-2149 |
| LAVERNE R VANCE | SOUTHWEST TERMINAL, LINTHICUM, MD 21240 | 410-684-6756 |
| ANGELO V MONTANTE | 778 A ELKRIDGE LANDING RD, LINTHICUM HEIGHTS, MD 21090 | 410-859-8983 |
| SCOTT D RARDIN | 1472 MARTIN BLVD, MIDDLE RIVER, MD 21220 | 410-687-5522 |
| CHARLENE FAIR | 12168 CENTRAL AVE, MITCHELLVILLE, MD 20721 | 301-390-3768 |
| GLENN KIKUCHI | 11700 MORNING GATE LN, NEW MARKET, MD 21774 | 301-865-6432 |
| JOHN W EBERT, JR. | 19 N 3RD ST, OAKLAND, MD 21550 | 301-334-3302 |
| JOHN W EBERT, JR. | 19549 GARRETT HWY, OAKLAND, MD 21550 | 301-387-2574 |
| THOMAS W BAXTER | 12301 COASTAL HWY, OCEAN CITY, MD 21842 | 410-250-5454 |
| THOMAS W BAXTER | 3201 COASTAL HWY, OCEAN CITY, MD 21842 | 410-723-4248 |
| TIFFANY L BEACH | 11041 RACETRACK RD, OCEAN PINES, MD 21811 | 410-641-5230 |
| CATHY BELL | 1136 ANNAPOLIS RD, ODENTON, MD 21113 | 410-674-8001 |
| JEFF TAYLOR | 9774 GROFFS MILL DR, OWINGS MILLS, MD 21117 | 410-654-8760 |
| RAOUL GREGORY ALVAREZ | 6126 OXON HILL RD, OXON HILL, MD 20745 | 301-839-1070 |
| LUIS E GAVIGNANO | 5500 SAINT BARNABAS RD, OXON HILL, MD 20745 | 301-894-6513 |
| CRAIG T WELBURN, SR | 121 NORTH COVE TERRACE, OXON HILL, MD 20745 | 301-567-1271 |
| JERRY RUSH | 7927 BELAIR ROAD, PARKVILLE, MD 21236 | 410-663-4804 |
| ROBERT A HOUCK | 350 MOUNTAIN RD, PASADENA, MD 21122 | 410-437-3015 |
| ROBERT A HOUCK | 8490 FORT SMALLWOOD RD, PASADENA, MD 21122 | 410-437-4455 |
| ROBERT A HOUCK | 45 MAGOTHY BEACH RD, PASADENA, MD 21122 | 410-437-7766 |
| GERALD FAIR | 2465 CEDAR POINT RD, PATUXENT RIVER, MD 20670 | 301-862-3833 |
| JERRY RUSH | 9106-9108 BELAIR RD, PERRY HALL, MD 21128 | 410-256-6555 |
| BILLIE G TAYLOR | 3425 SWEET AIR RD, PHOENIX, MD 21131 | 410-667-3989 |
| THOMAS W BAXTER | LINDEN AVE & LYNN HAVEN DR, POCOMOKE, MD 21851 | 410-957-2777 |
| BRYAN CLEGHORN | 19630 FISHER AVE, POOLESVILLE, MD 20837 | 301-349-5920 |
| KENNETH FOSTER, III | 11301 SEVEN LOCKS RD, POTOMAC, MD 20854 | 301-765-9701 |
| CHARLENE FAIR | RTE 2/4-ARMORY RD, PRINCE FREDERICK, MD 20678 | 410-535-2246 |
| TIFFANY L BEACH | 12112 BRITTINGHAM LN, PRINCESS ANNE, MD 21853 | 410-651-9595 |
| BIRUL B DESAI | 9500 LIBERTY RD, RANDALLSTOWN, MD 21133 | 410-521-4531 |
| LUIS E GAVIGNANO | 6228 BALTIMORE BLVD, RIVERDALE, MD 20737 | 301-277-6370 |
| KENNETH FOSTER, III | 2101 VIERS MILL RD, ROCKVILLE, MD 20851 | 301-738-7752 |
| JAVAD HONARMAND | 16701 CRABBS BRANCH, ROCKVILLE, MD 20855 | 301-527-9113 |
| SCOTT D RARDIN | 6420 PETRIE WAY (W*M #3489), ROSEDALE, MD 21237 | 410-574-6157 |
| THOMAS W BAXTER | 298 TILGHMAN RD, SALISBURY, MD 21801 | 410-341-6683 |
| THOMAS W BAXTER | 2702 N SALISBURY BLVD (W*M #1890), SALISBURY, MD 21801 | 410-341-7635 |
| THOMAS W BAXTER | 2709 N SALISBURY BLVD, SALISBURY, MD 21801 | 410-677-3659 |
| THOMAS W BAXTER | 407 N FRUITLAND BLVD, SALISBURY, MD 21801 | 410-742-0262 |
| THOMAS W BAXTER | 1205 PARSONS RD, SALISBURY, MD 21801 | 410-742-6466 |
| ISAAC D GREEN | 6131 MARTIN LUTHER KING JR HWY, SEAT PLEASANT, MD 20743 | 301-925-4563 |
| MARK W FURR | 502 BALTIMORE ANNAPOLIS BLVD, SEVERNA PARK, MD 21146 | 410-544-0595 |
| MARK W FURR | 541 RITCHIE HWY, SEVERNA PARK, MD 21146 | 410-544-6606 |
| MICHAEL T BLAND | 8637 16TH ST, SILVER SPRING, MD 20910 | 301-565-5228 |
| RONALD J GANTT | 11146 NEW HAMPSHIRE AVE (UNIT #1202282), SILVER SPRING, MD 20904 | 301-754-0750 |
| RONALD J GANTT | 13800 OUTLET DR, SILVER SPRING, MD 20904 | 301-890-5141 |
| JOSEPH E MONTOYA | 2207 BEL PRE RD, SILVER SPRING, MD 20906 | 301-871-1783 |
| CRAIG T WELBURN, SR | 8407 COLESVILLE RD, SILVER SPRING, MD 20910 | 301-588-3386 |
| RONALD J GANTT | 106 W UNIVERSITY BLVD, SILVER SPRINGS, MD 20901 | 301-681-0772 |
| THOMAS W BAXTER | 5616 MARKET ST, SNOW HILL, MD 21863 | 410-632-5460 |
| GERALD FAIR | 13500 HG TRUMAN RD, SOLOMONS, MD 20688 | 410-326-2435 |
| GERALD GIMELSTOB | 410 THOMPSON CREEK MALL, STEVENSVILLE, MD 21666 | 410-643-9025 |
| ISAAC D GREEN | 4835 SILVERHILL RD, SUITLAND, MD 20746 | 301-735-1683 |
| MARY HOPKINS NAVIES | 4777 ALLENTOWN RD, SUITLAND, MD 20746 | 301-735-1641 |
| LUIS E GAVIGNANO | 6301 NEW HAMPSHIRE AVE, TAKOMA PARK, MD 20912 | 301-891-6869 |
| GLENN KIKUCHI | 520 E BALTIMORE ST, TANEYTOWN, MD 21787 | 410-756-1326 |
| GLENN KIKUCHI | 200 FREDERICK ROAD, THURMONT, MD 21788 | 301-271-3003 |
| MARK W FURR | 2116 YORK RD, TIMONIUM, MD 21093 | 410-252-2155 |
| SCOTT D RARDIN | 1619 E JOPPA RD, TOWSON, MD 21286 | 410-821-7593 |
| ANDREW WELBURN | 3000 CRAIN HWY, WALDORF, MD 20601 | 301-645-7950 |

MCDAT00002857

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ANDREW WELBURN | 11930 ACTON LN (W*M #1717), WALDORF, MD 20601 | 301-870-6695 |
| GLENN KIKUCHI | 20 E FREDERICK ST, WALKERSVILLE, MD 21793 | 301-898-3514 |
| JOHN W EBERT, JR. | 182 CHURCH ST, WESTERNPORT, MD 21562 | 301-359-9165 |
| SCOTT D RARDIN | 520 BALTIMORE BLVD, WESTMINSTER, MD 21157 | 410-848-3741 |
| SCOTT D RARDIN | 280 WOODWARD RD (W*M #1867), WESTMINSTER, MD 21157-4677 | 410-848-5797 |
| MICHAEL T BLAND | 12135 VIERS MILL RD, WHEATON, MD 20906 | 301-949-0786 |
| KENNETH FOSTER, III | FC 110 11160 VEIRS MILL RD, WHEATON, MD 20895 | 301-962-7253 |
| JOSEPH E MONTOYA | 13701 CONNECTICUIT AVE, WHEATON, MD 20906 | 301-598-5982 |
| SCOTT D RARDIN | 8118 PERRY HILLS CT (W*M #2045), WHITEMARSH, MD 21236 | 410-661-2470 |
| SCOTT D RARDIN | 5302 CAMPBELL BLVD NOTTINGHAM SQUARE, WHITEMARSH, MD 21236 | 410-931-1504 |
| SCOTT D RARDIN | 8483 CORDON WAY, WHITEMARSH, MD 21162 | 410-931-9321 |
| CINDY LEVINE | 313 EAST POTOMAC STREET, WILLIAMSPORT, MD 21795-1203 | 301-223-9011 |
| PAULA L WRIGHT | 55 GREAT ROAD, ACTON, MA 01720 | 978-264-2062 |
| CHARLES T COUGHLIN | 2 COMMERCIAL ST, ADAMS, MA 01220 | 413-743-4678 |
| DANIEL ASHBURN | 868 SUFFIELD STREET, AGAWAM, MA 01001 | 413-786-6863 |
| ROBERT B KING | 1223 COMMONWEALTH AVE, ALLSTON, MA 02134 | 617-562-1313 |
| CARISSA HALEY | 100 MACY ST, AMESBURY, MA 01913 | 978-388-8956 |
| CARISSA HALEY | 195 N MAIN ST, ANDOVER, MA 01810 | 978-475-9854 |
| ROBERT V HOGAN | 225 POND ST, ASHLAND, MA 01721 | 508-881-7973 |
| WAYNE A LEBRUN | 100 BROOKSIDE RD, ATHOL, MA 01331 | 978-249-9866 |
| LOUIS P PROVENZANO | 444 WASHINGTON STREET, ATTLEBORO, MA 02703 | 508-761-8656 |
| ROBERT V HOGAN | 346 GREAT RD, BEDFORD, MA 01730 | 781-275-8746 |
| JORGE B GOMEZ | 148 N MAIN ST, BELCHERTOWN, MA 01007 | 413-323-6498 |
| JOSEPH SPADEA | 272 HARTFORD ST, BELLINGHAM, MA 02019 | 508-966-0522 |
| ROBERT B KING | 230 ELLIOTT ST, BEVERLY, MA 01915 | 978-232-9293 |
| CHARLES D LIETZ | 40 ENON ST, BEVERLY, MA 01915 | 978-922-1884 |
| ROBERT V HOGAN | 273 BOSTON RD, BILLERICA, MA 01821 | 978-667-9174 |
| TIMOTHY H MCCOY | 718 BOSTON RD, BILLERICA, MA 01821 | 978-262-9706 |
| DANIEL ASHBURN | NORTH ST, BLANDFORD, MA 01008 | 413-848-2518 |
| PAULA L WRIGHT | MASS PIKE W TRAVEL PLAZA, BLANDFORD, MA 01008 | 413-848-2284 |
| VERN CHIN | 329 WASHINGTON ST, BOSTON, MA 02108 | 617-557-0089 |
| VERN CHIN | 340-350 LONGWOOD AVE, BOSTON, MA 02115 | 617-566-4888 |
| VERN CHIN | ONE FLEET CENTER, BOSTON, MA 02114 | 617-742-0198 |
| VIJAY SELHI | 2 S STATION, BOSTON, MA 02110 | 617-261-1551 |
| VIJAY SELHI | 700 ATLANTIC AVE, BOSTON, MA 02111 | 617-261-3914 |
| SARAH L TECK | LOGAN AIRPORT TERM B - PIER B - US AIR, BOSTON, MA 02128 | 617-561-4232 |
| SARAH L TECK | LOGAN AIRPORT TERMINAL B PIER A, BOSTON, MA 02128 | 617-561-8860 |
| PATRICK M TREFFILETTI | 146 TREMONT ST, BOSTON, MA 02111 | 617-338-9876 |
| PATRICK M TREFFILETTI | 540 COMMONWEALTH AVE, BOSTON, MA 02215 | 617-867-9524 |
| DAVID YEE | 870 MASSACHUSETTS AVE, BOSTON, MA 02118 | 617-442-4349 |
| JANISE L JARAMILLO-MCBEE | 370 MACARTHUR BLVD, BOURNE, MA 02532 | 508-759-4716 |
| DAVID YEE | 53 S MAIN ST, BRADFORD, MA 01835 | 978-374-9812 |
| ROBERT V HOGAN | 12 PEARL ST, BRAINTREE, MA 02184 | 781-356-4545 |
| SAMUEL MCBEE | 222 BROAD STREET (RT 18), BRIDGEWATER, MA 02324 | 508-697-9568 |
| ROBERT B KING | 360 WESTERN AVE, BRIGHTON, MA 02135 | 617-787-2882 |
| TIMOTHY H MCCOY | 1750 SOLDIERS FLD RD, BRIGHTON, MA 02135 | 617-783-9393 |
| VERN CHIN | 334 N PEARL ST, BROCKTON, MA 02301 | 508-583-3627 |
| VERN CHIN | 715 BELMONT ST, BROCKTON, MA 02301 | 508-583-3889 |
| VERN CHIN | 664 CRESCENT ST ROUTE 27, BROCKTON, MA 02302 | 508-583-5808 |
| JANISE L JARAMILLO-MCBEE | 908 N MONTELLO ST, BROCKTON, MA 02301 | 508-588-9920 |
| RICHARD T HOGAN | 55 MIDDLESEX TPKE, BURLINGTON, MA 01803 | 781-272-4165 |
| PAUL FARREN | 3020 CRANBERRY HWY (EAST WAREHAM), BUZZARDS BAY, MA 02532 | 508-295-2101 |
| VERN CHIN | 463 MASSACHUSETTS AVE, CAMBRIDGE, MA 02139 | 617-497-3926 |
| ROBERT B KING | 186 ALE WIFE BROOK PKY, CAMBRIDGE, MA 02138 | 617-876-6509 |
| JANISE L JARAMILLO-MCBEE | 41 WASHINGTON ST, CANTON, MA 02021 | 781-821-4324 |
| JOSEPH SPADEA | 38 WORCESTER ROAD, CHARLTON, MA 01507 | 508-248-7040 |
| PAULA L WRIGHT | MASS PIKE I-90 SRVCE AREA 6W MILEPOST 89, CHARLTON, MA 01507 | 508-248-6788 |
| DANIEL ASHBURN | MASSACHUSETTS TURNPIKE, CHARLTON CITY, MA 01508 | 508-248-0517 |
| TIMOTHY H MCCOY | 17 DRUM HILL RD, CHELMSFORD, MA 01824 | 978-459-3024 |
| JUDY A HAJJAR | 1018 REVERE BEACH PKWY, CHELSEA, MA 02150 | 617-884-4898 |
| JUDY A HAJJAR | 472 BROADWAY, CHELSEA, MA 02150 | 617-889-2572 |
| JUDY A HAJJAR | 170 REVERE BEACH PKY, CHELSEA, MA 02150 | 617-889-3571 |
| JORGE B GOMEZ | 1460 MEMORIAL DRIVE, CHICOPEE, MA 01020-3964 | 413-532-5128 |
| JORGE B GOMEZ | 350 BURNETT RD, CHICOPEE, MA 01020 | 413-592-0646 |
| JORGE B GOMEZ | 777 MEADOW ST, CHICOPEE, MA 01013 | 413-592-5345 |
| JORGE B GOMEZ | 639 MEMORIAL DRIVE, CHICOPEE, MA 01020 | 413-593-3110 |
| CHARLES D LIETZ | 77 HIGH ST, DANVERS, MA 01923-3145 | 978-762-0902 |
| STEPHEN RIMA | 50 INDEPENDENCE WAY, DANVERS, MA 01923 | 978-777-4331 |
| PATRICK M TREFFILETTI | 180 ENDICOTT ST, DANVERS, MA 01923 | 978-774-6017 |
| GEOFFREY BREWSTER | 515 GALLIVAN BLVD, DORCHESTER, MA 02124 | 617-282-0070 |
| ROBERT B KING | 605 WASHINGTON ST, DORCHESTER, MA 02124 | 617-282-8146 |
| DAVID YEE | 1513 DORCHE STER AVE, DORCHESTER, MA 02122 | 617-288-3468 |
| PATRICK M TREFFILETTI | 178 BORDER ST, EAST BOSTON, MA 02128 | 617-567-9374 |
| WAYNE A LEBRUN | 121 N HAMPTON ST, EASTHAMPTON, MA 01027 | 413-527-5526 |
| GEOFFREY BREWSTER | 80 BROADWAY, EVERETT, MA 02149 | 617-387-8625 |
| PAUL FARREN | 14 PLAZA WAY, FAIRHAVEN, MA 02719 | 508-994-3055 |
| PAUL FARREN | 1690 PRESIDENT AVE, FALL RIVER, MA 02720 | 508-676-9400 |

MCDAT00002858

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| LOUIS P PROVENZANO | 834 BRAYTON AVE, FALL RIVER, MA 02721 | 508-673-1031 |
| STEPHEN M WALACH | 1853 S MAIN ST, FALL RIVER, MA 02724 | 508-675-6411 |
| PAUL FARREN | RT 1 & NORTH ST, FOXBORO, MA 02035 | 508-543-0165 |
| PAUL FARREN | 1223 WORCHESTER ROAD, FRAMINGHAM, MA 01701 | 508-875-9771 |
| PAULA L WRIGHT | MASS PIKE I-90 SRVC AREA 7W MILEPOST 115, FRAMINGHAM, MA 01701 | 508-877-2023 |
| LOUIS P PROVENZANO | 345 E CENTRAL ST, FRANKLIN, MA 02038 | 508-528-9816 |
| CHARLES D LIETZ | 50 MAPLEWOOD AVE, GLOUCESTER, MA 01930 | 978-281-6227 |
| JOSEPH A RODRIGUEZ | 302 STOCKBRIDGE RD (RT 7), GREAT BARRINGTON, MA 01230 | 413-528-0434 |
| WAYNE A LEBRUN | 285 FEDERAL ST, GREENFIELD, MA 01301 | 413-774-3618 |
| WAYNE A LEBRUN | 208 MOHAWK TRL, GREENFIELD, MA 01301 | 413-774-5311 |
| WAYNE A LEBRUN | 374 RUSSELL ST, HADLEY, MA 01035 | 413-582-0176 |
| GEOFFREY BREWSTER | 1392 WASHINGTON ST, HANOVER, MA 02339 | 781-826-2081 |
| JANISE L JARAMILLO-MCBEE | 318 LIBERTY ST, HANSON, MA 02341 | 781-294-4455 |
| DAVID YEE | 1180 N MAIN ST, HAVERHILL, MA 01830 | 978-373-9264 |
| DANIEL C HURLEY, II | 638 S MAIN ST, HOLDEN, MA 01520 | 508-829-5615 |
| JORGE B GOMEZ | 2194 N HAMPTON ST, HOLYOKE, MA 01040 | 413-532-5116 |
| JORGE B GOMEZ | 285 MAPLE ST, HOLYOKE, MA 01040 | 413-534-0228 |
| WAYNE A LEBRUN | 50 HOLYOKE ST, HOLYOKE, MA 01040 | 413-532-4630 |
| PAULA L WRIGHT | 32-36 WASHINGTON, HUDSON, MA 01749 | 978-562-5370 |
| JANISE L JARAMILLO-MCBEE | 654 IYANNOUGH ROAD, HYANNIS, MA 02601 | 508-771-1513 |
| JANISE L JARAMILLO-MCBEE | 187 NORTH STREET, HYANNIS, MA 02601 | 508-778-9731 |
| ROBERT B KING | 1312 HYDE PARK AVE, HYDE PARK, MA 02136 | 617-364-2299 |
| JANISE L JARAMILLO-MCBEE | 178 SUMMER ST, KINGSTON, MA 02364 | 781-585-9234 |
| DAVID YEE | 599 ANDOVER ST, LAWRENCE, MA 01840 | 978-685-0005 |
| DAVID YEE | 50 BROADWAY, LAWRENCE, MA 01840 | 978-685-4728 |
| DANIEL ASHBURN | 370 WEST STOCKBRIDGE ROAD, LEE, MA 01238 | 413-243-4666 |
| JOSEPH A RODRIGUEZ | 245 HOUSATONIC ST, LEE, MA 01238 | 413-243-2253 |
| JOSEPH A RODRIGUEZ | 240 WEST ROAD, LEE, MA 01238 | 413-243-6695 |
| ROBERT V HOGAN | RTE 128 NORTH, LEXINGTON, MA 02421 | 781-861-1144 |
| TIMOTHY H MCCOY | 803 ROGERS ST, LOWELL, MA 01852 | 978-452-9258 |
| TIMOTHY H MCCOY | 1 VARNUM AVE, LOWELL, MA 01854 | 978-454-1199 |
| TIMOTHY H MCCOY | 66 PLAIN ST, LOWELL, MA 01851 | 978-970-5531 |
| DANIEL ASHBURN | 862 EAST ST, LUDLOW, MA 01056 | 413-589-1790 |
| JORGE B GOMEZ | 420 CENTER ST, LUDLOW, MA 01056 | 413-583-6827 |
| STEPHEN RIMA | 567 LYNNWAY, LYNN, MA 01905 | 781-581-2050 |
| STEPHEN RIMA | 780 LYNN WAY(WALMART #2139), LYNN, MA 01905 | 781-595-5900 |
| SARAH L TECK | 114 BROADWAY, MALDEN, MA 02148 | 781-322-4443 |
| DAVID BALDUCCI | 155 BOSTON POST RD W, MARLBOROUGH, MA 01752 | 508-485-7250 |
| DAVID BALDUCCI | 250 MAPLE ST, MARLBOROUGH, MA 01752 | 508-485-8547 |
| JOSEPH NAPOLI | 2121 OCEAN ST, MARSHFIELD, MA 02050 | 781-837-4217 |
| PAULA L WRIGHT | 4 MAIN STREET, MAYNARD, MA 01754 | 978-897-8995 |
| JOSEPH SPADEA | 67 MAIN STREET, MEDWAY, MA 02053 | 508-533-5088 |
| DAVID YEE | 40 JACKSON STREET, METHUEN, MA 01844 | 000-000-0000 |
| ROBERT B KING | 255 S MAIN ST, MIDDLETON, MA 01949-2444 | 978-774-4538 |
| JOSEPH SPADEA | 143 MEDWAY RD, MILFORD, MA 01757 | 508-473-3205 |
| JOSEPH SPADEA | 139 S MAIN ST, MILFORD, MA 01757 | 508-478-3412 |
| JOSEPH SPADEA | 808 MAIN ST, MILLIS, MA 02054 | 508-376-4031 |
| PAULA L WRIGHT | MASS PIKE I-90 SRVC AREA 8E MILEPOST 117, NATICK, MA 01760 | 508-651-1687 |
| DAVID YEE | 1245 WORCESTER ST, NATICK, MA 01760-1515 | 508-545-0762 |
| DAVID YEE | 290 WORCESTER RD, NATICK, MA 01760 | 508-653-1809 |
| TIMOTHY H MCCOY | 340 CHESTNUT ST, NEEDHAM, MA 02492 | 781-444-8592 |
| PAUL FARREN | 159 HATHAWAY RD, NEW BEDFORD, MA 02746 | 508-993-2279 |
| PAUL FARREN | 486 COUNTY ST, NEW BEDFORD, MA 02740 | 508-994-0250 |
| PAUL FARREN | 141 COGGESHALL ST, NEW BEDFORD, MA 02746 | 508-996-0900 |
| PAUL FARREN | 1080 KINGS HWY, NEW BEDFORD, MA 02745 | 508-998-5335 |
| CARISSA HALEY | 37 STOREY AVE, NEWBURYPORT, MA 01950 | 978-462-7575 |
| ROBERT V HOGAN | 6 CIRCUMFERENTIAL HWY (RT 128 SOUTH), NEWTON, MA 02462 | 617-332-1771 |
| TIMOTHY H MCCOY | 111 NEEDHAM ST, NEWTON, MA 02164 | 617-527-3570 |
| TIMOTHY H MCCOY | 197 CALIFORNIA ST, NEWTON, MA 02458 | 617-527-9693 |
| CHARLES T COUGHLIN | 17 27 UNION/EAGLE ST, NORTH ADAMS, MA 01247 | 413-664-7272 |
| CHARLES D LIETZ | 660 CHICKERING AVE, NORTH ANDOVER, MA 01845 | 978-685-9757 |
| LOUIS P PROVENZANO | 226 E WASHINGTON STREET, NORTH ATTLEBOROUGH, MA 02760 | 508-695-3900 |
| JANISE L JARAMILLO-MCBEE | 96 N MAIN ST, NORTH CARVER, MA 02330 | 508-866-8566 |
| PAUL FARREN | 135 FAUNCE CORNER RD, NORTH DARTMOUTH, MA 02747 | 508-992-9269 |
| JUDY A HAJJAR | 43 MAIN ST, NORTH READING, MA 01864 | 978-664-0008 |
| ROBERT V HOGAN | 715 BRIDGE ST, NORTH WEYMOUTH, MA 02191 | 781-331-0966 |
| WAYNE A LEBRUN | 221 KING ST, NORTHAMPTON, MA 01060 | 413-584-5073 |
| PAUL FARREN | 175 MANSFIELD AVE, NORTON, MA 02766 | 508-285-5083 |
| GEOFFREY BREWSTER | 57-59 WASHINGTON STREET RT 53, NORWELL, MA 02061 | 781-878-8068 |
| PAUL FARREN | 31 PROVIDENCE HWY, NORWOOD, MA 02062 | 781-551-0250 |
| PAUL FARREN | 32 BROADWAY, NORWOOD, MA 02062 | 781-769-4915 |
| PAULA L WRIGHT | 1600 PROVIDENCE HWY, NORWOOD, MA 02062 | 781-762-1275 |
| JOSEPH SPADEA | 26 A SUTTON AVE, OXFORD, MA 01540 | 508-987-2047 |
| JORGE B GOMEZ | 1184 THORNDIKE ST, PALMER, MA 01069 | 413-283-9095 |
| ROBERT B KING | 133 MAIN ST, PEABODY, MA 01960 | 978-531-9513 |
| STEPHEN RIMA | 210 ANDOVER STREET, PEABODY, MA 01960 | 978-531-7050 |
| CHARLES T COUGHLIN | 61 CHESHIRE ROAD, PITTSFIELD, MA 01201 | 413-442-4602 |

75

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHARLES T COUGHLIN | 445 W HOUSATONIC ST, PITTSFIELD, MA 01201 | 413-442-4629 |
| LOUIS P PROVENZANO | 9 TAUNTON ST, PLAINVILLE, MA 02762 | 508-695-9826 |
| JANISE L JARAMILLO-MCBEE | 5 LONG POND RD, PLYMOUTH, MA 02360 | 508-747-9615 |
| JOSEPH NAPOLI | 473 SOUTHERN ARTERY, QUINCY, MA 02169 | 617-479-6488 |
| JOSEPH NAPOLI | 8 HIGHLAND AVE /RT 139, RANDOLPH, MA 02368 | 781-961-6005 |
| LOUIS P PROVENZANO | 947 BROADWAY, RAYNHAM, MA 02767 | 508-828-1733 |
| TIMOTHY H MCCOY | 413 MAIN ST, READING, MA 01867 | 781-944-9782 |
| SARAH L TECK | 339 SQUIRE ROAD, REVERE, MA 02151 | 781-289-8172 |
| JOSEPH NAPOLI | 117 MARKET ST, ROCKLAND, MA 02370 | 781-982-0760 |
| ROBERT B KING | 718 AMERICAN LGN HWY, ROSLINDALE, MA 02131 | 617-323-7027 |
| CHARLES D LIETZ | CONJUNCTION RT 1 & RT 133, ROWLEY, MA 01969 | 978-948-3324 |
| ROBERT B KING | 3064 WASHINGTON ST, ROXBURY, MA 02119 | 617-442-0475 |
| ROBERT B KING | 301 WARREN ST, ROXBURY, MA 02119 | 617-442-6698 |
| ROBERT B KING | 1 TRADERS WAY, HIGHLAND PLAZA, SALEM, MA 01970 | 978-744-9631 |
| CHARLES D LIETZ | 150 CANAL ST, SALEM, MA 01970 | 978-745-2727 |
| ROBERT B KING | 738 BROADWAY, SAUGUS, MA 01906 | 781-233-8622 |
| LINDSAY WALLIN | 127 BROADWAY, SAUGUS, MA 01906 | 781-231-7042 |
| ROBERT B KING | 14 MCGRATH HWY, SOMERVILLE, MA 02143 | 617-666-9666 |
| LOUIS P PROVENZANO | 1250 NEWPORT AVE, SOUTH ATTLEBORO, MA 02703 | 508-399-7949 |
| PAUL FARREN | 179 ROCKSDALE AVE, SOUTH DARTMOUTH, MA 02714 | 508-999-5581 |
| JANISE L JARAMILLO-MCBEE | 1060 RT 28, SOUTH YARMOUTH, MA 02664 | 508-394-2303 |
| VINCENT J SPADEA | 515 E MAIN ST, SOUTHBRIDGE, MA 01550 | 508-764-2196 |
| DANIEL ASHBURN | 214 COLLEGE HWY, SOUTHWICK, MA 01077 | 413-569-0870 |
| JOSEPH SPADEA | 59 W MAIN ST, SPENCER, MA 01562 | 508-885-3355 |
| DANIEL ASHBURN | 660 LIBERTY ST, SPRINGFIELD, MA 01103 | 413-731-1529 |
| DANIEL ASHBURN | 1776 MAIN ST, SPRINGFIELD, MA 01102 | 413-731-7641 |
| DANIEL ASHBURN | 1361 LIBERTY ST, SPRINGFIELD, MA 01104-1170 | 413-736-1905 |
| DANIEL ASHBURN | 2392 MAIN ST., SPRINGFIELD, MA 01107-1906 | 413-781-2603 |
| DANIEL ASHBURN | 782 STATE ST, SPRINGFIELD, MA 01105 | 413-788-1444 |
| JORGE B GOMEZ | 809 BOSTON RD, SPRINGFIELD, MA 01109 | 413-783-2328 |
| WESTON POWELL | 1610 BOSTON POST RD, SPRINGFIELD, MA 01119 | 413-543-3473 |
| WESTON POWELL | 360 MAIN ST, SPRINGFIELD, MA 01105 | 413-739-3534 |
| WESTON POWELL | 771 PAGE BLVD, SPRINGFIELD, MA 01104-3036 | 413-739-5529 |
| WESTON POWELL | 1402 ALLEN STREET, SPRINGFIELD, MA 01118-1806 | 413-783-8044 |
| PAUL FARREN | 422 WASHINGTON ST, STOUGHTON, MA 02072 | 781-344-0489 |
| VINCENT J SPADEA | 366 MAIN ST, STURBRIDGE, MA 01566 | 508-347-5856 |
| LOUIS P PROVENZANO | 181 JAMES REYNOLD, SWANSEA, MA 02777 | 508-379-9899 |
| LOUIS P PROVENZANO | 631 GAR HWY, SWANSEA, MA 02777 | 508-672-9453 |
| JANISE L JARAMILLO-MCBEE | 263 E MAIN ST, TEATICKET, MA 02536 | 508-548-3872 |
| JUDY A HAJJAR | 1915 ANDOVER ST, TEWKSBURY, MA 01876 | 978-858-3458 |
| TIMOTHY H MCCOY | 1928 MAIN ST, RTE 38, TEWKSBURY, MA 01876 | 978-851-9325 |
| JOSEPH SPADEA | 200 QUAKER HWY/ RTE 146, UXBRIDGE, MA 01569 | 508-278-9431 |
| TIMOTHY H MCCOY | 572 MAIN ST, WAKEFIELD, MA 01880 | 781-246-7689 |
| PAUL FARREN | 595 MAIN ST, WALPOLE, MA 02081 | 508-668-5919 |
| ROBERT V HOGAN | 789 MAIN ST, WALTHAM, MA 02453 | 781-893-6640 |
| ROBERT V HOGAN | 1110 LEXINGTON ST, WALTHAM, MA 02154 | 781-893-7198 |
| JORGE B GOMEZ | 117-119 WEST ST, WARE, MA 01082 | 413-967-3485 |
| JOSEPH SPADEA | 44 E MAIN ST, WEBSTER, MA 01570 | 508-943-9009 |
| ROBERT B KING | 1650 VFW PKY, WEST ROXBURY, MA 02132 | 617-325-2709 |
| DANIEL ASHBURN | 352 RIVERDALE RD, WEST SPRINGFIELD, MA 01089 | 413-737-5153 |
| DANIEL ASHBURN | 429 MEMORIAL AVE, WEST SPRINGFIELD, MA 01089 | 413-787-9951 |
| DANIEL C HURLEY, II | 299 TURNPIKE RD, WESTBORO, MA 01581 | 508-616-0209 |
| LORI M RUSCITO | 166 EAST MAIN STREET, WESTBORO, MA 01581 | 508-366-2276 |
| DANIEL ASHBURN | 299 E MAIN, WESTFIELD, MA 01085 | 413-562-3428 |
| WAYNE A LEBRUN | 182 N ELM ST, WESTFIELD, MA 01085 | 413-568-3595 |
| PAULA L WRIGHT | 151 LITTLETON RD, WESTFORD, MA 01866 | 978-692-7105 |
| JOSEPH SPADEA | 1190 PROVIDENCE RD, WHITINSVILLE, MA 01588 | 508-234-2960 |
| VERN CHIN | 323 BEDFORD STREET, WHITMAN, MA 02333 | 508-690-1838 |
| TIMOTHY H MCCOY | 212 MAIN ST, WILMINGTON, MA 01887 | 978-658-4500 |
| LORI M RUSCITO | 235 SPRING ST, WINCHENDON, MA 01475 | 978-297-3528 |
| JUDY A HAJJAR | 333 MONTVALE AVE, WOBURN, MA 01801 | 781-933-8927 |
| ROBERT V HOGAN | 187 CAMBRIDGE ST, WOBURN, MA 01801 | 781-933-9799 |
| JAMES W BOLLIVAR | 595 MILL ST, WORCESTER, MA 01603 | 508-754-8812 |
| JAMES W BOLLIVAR | 766 W BOYLSTON ST, WORCESTER, MA 01606 | 508-852-1350 |
| DANIEL C HURLEY, II | 465 SHREWSBURY ST, WORCESTER, MA 01604 | 508-757-9996 |
| KENNETH J BERG | 402 ADA DR SE (SATELLITE), ADA, MI 49301 | 616-676-9727 |
| RALPH L BODMAN | 1235 N MAIN ST, ADRIAN, MI 49221-1722 | 517-263-5121 |
| RALPH L BODMAN | 1080 EAST US HIGHWAY 223, ADRIAN, MI 49221 | 517-265-1520 |
| MARKUS SCHULZ | 700 POINT TREMBLE RD, ALGONAC, MI 48001-1610 | 810-794-0890 |
| NEEL CHAPATWALA | 15405 SOUTHFIELD RD, ALLEN PARK, MI 48101 | 313-388-8200 |
| GARY GRANADER | 10945 ALLEN RD, ALLEN PARK, MI 48101-1141 | 313-386-9401 |
| RANDELL G PRICE | 5371 LAKE MICHIGAN DR, ALLENDALE, MI 49401 | 616-895-4003 |
| JAMES M MOLYNEUX | 1625 WRIGHT AVE, ALMA, MI 48801-1021 | 989-463-6266 |
| MICHAEL E MLINARCIK | 894 N VAN DYKE, ALMONT, MI 48003 | 810-798-2124 |
| TERRI MARIE BEEBE | 2241 US 23 S BAY, ALPENA, MI 49707 | 989-354-5378 |
| TERRI MARIE BEEBE | 1115 W CHISHOLM, ALPENA, MI 49707-1617 | 989-354-5522 |
| TERRI MARIE BEEBE | 1424 M 32 WEST, ALPENA, MI 49707 | 989-358-9255 |

MCDAT00002860

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| WILLIAM F PICKARD | 3752 S STATE ST, ANN ARBOR, MI 48108 | 734-668-8082 |
| MONIQUE C VANN | 4775 WASHTENAW BLVD, ANN ARBOR, MI 48108 | 734-434-0434 |
| MONIQUE C VANN | 2675 PLYMOUTH, ANN ARBOR, MI 48105 | 734-662-9343 |
| MONIQUE C VANN | 2310 W STADIUM, ANN ARBOR, MI 48103 | 734-761-9087 |
| MONIQUE C VANN | 3325 WASHTENAW, ANN ARBOR, MI 48104 | 734-975-0466 |
| MONIQUE C VANN | 3001 LOHR RD (WATERS RD), ANN ARBOR, MI 48108 | 734-995-9356 |
| PAUL J DRZEWICKI | 4885 GARFIELD RD, AUBURN, MI 48611-9421 | 989-662-2431 |
| JOHN F MCMAHON | 3950 BALDWIN RD, AUBURN HILLS, MI 48326 | 248-335-9160 |
| JESSICA SAPUTO | 1481 OPDYKE RD, AUBURN HILLS, MI 48321-4887 | 248-373-3227 |
| JESSICA SAPUTO | 3420 E WALTON, AUBURN HILLS, MI 48321-4080 | 248-475-1806 |
| WILLIAM P SAPUTO | 4435 LAPEER, AUBURN HILLS, MI 48326 | 248-340-1735 |
| JAMES A LUTH | 871 N VAN DYKE, BAD AXE, MI 48413 | 989-269-9331 |
| MICHAEL KNYTYCH | 21 W MONROE, BANGOR, MI 49013 | 269-427-8082 |
| WILLIAM J MRAK, III | 1695 MICHIGAN AVE, BATTLE CREEK, MI 49017 | 269-964-2486 |
| WILLIAM J MRAK, III | 812 W COLUMBIA, BATTLE CREEK, MI 49015-3030 | 269-964-2578 |
| WILLIAM J MRAK, III | 2593 CAPITAL AVE SW, BATTLE CREEK, MI 49015-4160 | 269-965-1141 |
| WILLIAM J MRAK, III | 1160 E MICHIGAN AVE, BATTLE CREEK, MI 49014 | 269-965-2101 |
| WILLIAM J MRAK, III | 15901 11 MILE ROAD, BATTLE CREEK, MI 49014 | 269-965-3352 |
| WILLIAM J MRAK, III | 1085 CAPITAL AVE SW, BATTLE CREEK, MI 49017-5426 | 269-965-4226 |
| WILLIAM J MRAK, III | 6079 B DR N, BATTLE CREEK, MI 49057 | 269-979-8515 |
| PAUL J DRZEWICKI | 5111 MCKINAW ROAD, BAY CITY, MI 48706 | 989-684-1214 |
| JOHANNE M LUTH | 3840 E WILDER RD, BAY CITY, MI 48706-2146 | 989-684-2851 |
| JOHANNE M LUTH | 510 TUSCOLA, BAY CITY, MI 48708 | 989-892-2040 |
| LAWRENCE J PETERS | 6325 W SIDE SAGINAW RD, BAY CITY, MI 48706-9385 | 989-684-4517 |
| LAWRENCE J PETERS | 901 S. EUCLID, BAY CITY, MI 48706 | 989-686-4050 |
| LAWRENCE J PETERS | 2200 BROADWAY, BAY CITY, MI 48708 | 989-893-0971 |
| LAWRENCE J PETERS | 314 WASHINGTON AVE, BAY CITY, MI 48708 | 989-895-5500 |
| LARRY J PETERS JR. | 918 N EUCLID AVE, BAY CITY, MI 48706 | 989-684-3626 |
| ERIC L RODEWALD | 1125 W STATE RD, BELDING, MI 48809 | 616-794-0004 |
| THOMAS J HOLKA | 116 S. DIVISION, BELLAIRE, MI 49615 | 231-533-8846 |
| MICHAEL KNYTYCH | 2020 PIPESTONE RD., BENTON HARBOR, MI 49022 | 269-926-7600 |
| JASON G RICHARDS | 1654 BENZIE HWY, BENZONIA, MI 49616 | 231-882-4918 |
| ESTEPHAN AWAD | 575 SAINT JOSEPH RD, BERRIEN SPRINGS, MI 49103 | 269-473-2115 |
| ERIC L RODEWALD | 1020 S STATE ST, BIG RAPIDS, MI 49307-2254 | 231-796-3655 |
| ANTHONY J D'ANNA, JR. | 8715 MAIN ST, BIRCH RUN, MI 48415-9700 | 989-624-5144 |
| JEFFREY STANTON | 511 E ADRIAN ST, BLISSFIELD, MI 49228 | 517-486-4177 |
| JESSICA SAPUTO | 2209 S TELEGRAPH, BLOOMFIELD HILLS, MI 48302-0258 | 248-338-8482 |
| THOMAS J HOLKA | 1112 BOYNE AVENUE, BOYNE CITY, MI 49712 | 231-582-2223 |
| ANTHONY J D'ANNA | 6331 DIXIE HWY, BRIDGEPORT, MI 48722-9566 | 989-777-0582 |
| ESTEPHAN AWAD | 10280 RED ARROW HWY, BRIDGMAN, MI 49106 | 269-266-7392 |
| LAURA L MAYNARD | 708 EAST CHICAGO STREET, BRONSON, MI 49028 | 517-369-5121 |
| STEVEN HOGWOOD | 306 S MAIN ST, BROOKLYN, MI 49230-9307 | 517-592-6134 |
| VASANT G CHAPATWALA | 20815 GIBRALTAR RD, BROWNSTOWN, MI 48183-5086 | 734-675-6718 |
| NEEL CHAPATWALA | 19051 TELEGRAPH, BROWNSTOWN TWP, MI 48174 | 734-479-2077 |
| ESTEPHAN AWAD | 813 FRONT ST, BUCHANAN, MI 49107 | 269-697-8282 |
| ROBERT L SPANGLER | 5375 E COURT ST, BURTON, MI 48509 | 810-742-2163 |
| ROBERT L SPANGLER | 2445 CENTER RD, BURTON, MI 48519 | 810-742-8529 |
| ROBERT L SPANGLER | G-3391 S SAGINAW ST, BURTON, MI 48529-1244 | 810-743-1120 |
| CARL E WISEMAN | 2626 84TH ST SW, BYRON CENTER, MI 49315 | 616-878-5359 |
| BARBARA J TAYLOR | 8560 E. 34 ROAD (BOON RD), CADILLAC, MI 49601 | 231-775-2311 |
| BARBARA J TAYLOR | 6231 M 115, CADILLAC, MI 49601 | 231-779-1775 |
| CARL E WISEMAN | 9383 CHERRY VALLEY, CALEDONIA, MI 49316 | 616-891-9892 |
| GANI BARDHA | 3200 CAPAC, CAPAC, MI 48014 | 810-395-9399 |
| JAMES A LUTH | 740 S STATE ST, CARO, MI 48723-1735 | 989-673-6628 |
| ERIC L RODEWALD | 615 W MAIN ST, CARSON CITY, MI 48811 | 989-584-3238 |
| JAMES A LUTH | 6180 W MAIN ST., CASS, MI 48726 | 989-872-4841 |
| JAY OKAYAMA | 717 E STATE ST, CASSOPOLIS, MI 49031 | 269-445-5505 |
| JAMES H MAYNARD | 22785 M 86, CENTREVILLE, MI 49032 | 269-467-6271 |
| DOUGLAS ROZEK | 1440 BRIDGE ST, CHARLEVOIX, MI 49720 | 231-547-5710 |
| DOUGLAS ROZEK | 1020 S MAIN ST, CHEBOYGAN, MI 49721-2273 | 231-627-2251 |
| ANTHONY J D'ANNA | 12943 BRADY, CHESANING, MI 48616-9561 | 989-845-2882 |
| KATHLEEN SETTER | 28320 23 MILE ROAD, CHESTERFIELD, MI 48051-2320 | 586-949-4844 |
| KIRK J HEATH | 9631 DIXIE HWY, CLARKSTON, MI 48348 | 248-625-0327 |
| WILLIAM P SAPUTO | 6695 DIXIE HWY, CLARKSTON, MI 48346-2918 | 248-625-8500 |
| WILLIAM P SAPUTO | 5625 SASHABAW RD, CLARKSTON, MI 48346-3149 | 248-625-8600 |
| JEFFREY STANTON | 480 WEST MICHIGAN AVE, CLINTON, MI 49236 | 517-456-8700 |
| JOHN A KOSTECKI | 35025 HARPER, CLINTON TOWNSHIP, MI 48035 | 586-791-6680 |
| MICHAEL E MLINARCIK | 15855 15 MILE RD, CLINTON TOWNSHIP, MI 48035 | 586-792-2389 |
| MICHAEL E MLINARCIK | 35243 GROESBECK HWY, CLINTON TOWNSHIP, MI 48035 | 586-792-7930 |
| KEVIN SETTER | 1617 S. GRATIOT, CLINTON TOWNSHIP, MI 48043 | 586-468-8822 |
| LAURA L MAYNARD | 381 E CHICAGO ST, COLDWATER, MI 49036-2044 | 517-278-7171 |
| MICHAEL KNYTYCH | 150 E RYNO RD, COLOMA, MI 49038-9720 | 269-468-3241 |
| JOHN PERRAS | 8300 RICHARDSON RD, COMMERCE TOWNSHIP, MI 48382 | 248-363-4241 |
| KENNETH J BERG | 4133 W RIVER DR, COMSTOCK PARK, MI 49321-8924 | 616-784-7735 |
| RANDELL G PRICE | 3917 ALPINE AVE N.W., COMSTOCK PARK, MI 49321 | 616-785-8449 |
| ARTHUR SCOTT | 59- 68TH STREET, COOPERSVILLE, MI 49404 | 616-837-9549 |
| MICHAEL DICKENDESHER | 174 S HOWARD, CROSWELL, MI 48422 | 810-679-0042 |

MCDAT00002861

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| EKREM BARDHA | 1110 S STATE RD, DAVISON, MI 48423-1906 | 810-653-9488 |
| ROBERT L SPANGLER | 7518 LAPEER RD (SATELLITE), DAVISON, MI 48423 | 810-658-0245 |
| JON M CAMPBELL, SR. | 25341 MICHIGAN AVE AT GULLEY, DEARBORN, MI 48124 | 313-359-9488 |
| NEEL CHAPATWALA | 14860 MICHIGAN AVE, DEARBORN, MI 48126-3445 | 313-582-2614 |
| WISE FINLEY, JR. | 13158 FORD RD, DEARBORN, MI 48126-3325 | 313-581-5680 |
| EDWARD R MARINEAU, JR. | 7300 WYOMING RD, DEARBORN, MI 48126-1623 | 313-931-2915 |
| EKREM BARDHA | 4145 S TELEGRAPH RD, DEARBORN HEIGHTS, MI 48125 | 313-563-2262 |
| JON M CAMPBELL, SR. | 6412 N TELEGRAPH RD, DEARBORN HEIGHTS, MI 48127-2204 | 313-278-8228 |
| JAY OKAYAMA | 400 W DELAWARE, DECATUR, MI 49045 | 269-423-9898 |
| GILBERTINE BRUNDIDGE | 18137 JOY RD, DETROIT, MI 48228 | 313-336-2318 |
| GILBERTINE BRUNDIDGE | 15501 PLYMOUTH, DETROIT, MI 48227-1617 | 313-837-0344 |
| JON M CAMPBELL, SR. | 21640 GRAND RIVER, DETROIT, MI 48219-3264 | 313-532-3780 |
| NEEL CHAPATWALA | 6003 WEST VERNOR HIGHWAY, DETROIT, MI 48209-2059 | 313-849-3070 |
| SUJIT K DATTA | 19840 VAN DYKE, DETROIT, MI 48234 | 313-891-8707 |
| WISE FINLEY, JR. | 13676 GRAND RIVER, DETROIT, MI 48227 | 313-836-7314 |
| MELVIN L JONES | 14204 W 7 MILE, DETROIT, MI 48235-1719 | 313-345-1771 |
| YVONNE L KNOX | 14271 GRATIOT AVE, DETROIT, MI 48205-2425 | 313-521-4212 |
| EDWARD R MARINEAU, JR. | RENAISSANCE CENTER STE 248 TOWER, DETROIT, MI 48243 | 313-567-2214 |
| RON MOTEN | 22021 WEST 8 MILE ROAD, DETROIT, MI 48219 | 313-533-3410 |
| RON MOTEN | 15550 W MCNICHOLS, DETROIT, MI 48235-3762 | 313-836-1424 |
| WILLIAM F PICKARD | 6876 MICHIGAN AVE, DETROIT, MI 48210-2870 | 313-842-2694 |
| JOHN G POTTS | 15321 WYOMING RD, DETROIT, MI 48221 | 313-342-1274 |
| JOHN G POTTS | 17121 LIVERNOIS, DETROIT, MI 48221 | 313-861-5200 |
| ERROL SERVICE | 1321 W 8 MILE RD, DETROIT, MI 48220 | 313-366-1034 |
| ERROL SERVICE | 9815 GRAND RIVER, DETROIT, MI 48204 | 313-491-3960 |
| ERROL SERVICE | 18201 MACK AVENUE, DETROIT, MI 48224 | 313-499-1121 |
| ERROL SERVICE | 4200 CONNOR AVE, DETROIT, MI 48215 | 313-499-2289 |
| ERROL SERVICE | 10400 GRATIOT, DETROIT, MI 48218 | 313-571-4141 |
| ERROL SERVICE | 8825 E JEFFERSON, DETROIT, MI 48214-2811 | 313-822-6607 |
| ERROL SERVICE | 2889 W GRAND BLVD, DETROIT, MI 48202-2611 | 313-871-5821 |
| ERROL SERVICE | 16950 HARPER RD, DETROIT, MI 48224 | 313-886-7575 |
| SONJA M SHIELDS | 20405 CONANT AVE, DETROIT, MI 48234-1230 | 313-368-2660 |
| JAMES THROWER | 1101 SPRINGWELLS, DETROIT, MI 48209-1928 | 313-842-8330 |
| MARLA D THROWER | 1000 MACK AVE, DETROIT, MI 48207-2000 | 313-832-4100 |
| JAMES THROWER, II | 13500 LINWOOD AVE, DETROIT, MI 48221 | 313-865-1272 |
| DEBORAH C VIRGILES | 4235 WOODWARD AVENUE, DETROIT, MI 48201 | 313-832-2449 |
| DEBORAH C VIRGILES | 18403 GRAND RIVER RD, DETROIT, MI 48223-2316 | 313-837-9040 |
| SCOTT JAMES KARNS | 101 BAKER RD, DEXTER, MI 48130 | 734-424-0461 |
| JAY OKAYAMA | 652 SPRUCE ST, DOWAGIAC, MI 49047 | 269-782-8700 |
| JEFFREY STANTON | 542 TECUMSEH ST, DUNDEE, MI 48131-1054 | 734-529-2423 |
| TRAVIS VAN POPPELEN | 8760 LANSING RD, DURAND, MI 48429 | 989-288-5985 |
| THOMAS J HOLKA | 120 SOUTH LAKE STREET, EAST JORDAN, MI 49727 | 231-536-0303 |
| ERROL SERVICE | 17921 E 9 MILE RD, EASTPOINT, MI 48021 | 586-772-1311 |
| MICHAEL L DICKERSON | 9134 SPICERVILLE HWY, EATON RAPIDS, MI 48827-8907 | 517-663-1200 |
| ERIC L RODEWALD | 807 MAIN ST, EDMORE, MI 48829 | 989-427-8000 |
| JAY OKAYAMA | 68889 M 62, EDWARDSBURG, MI 49112 | 269-663-3132 |
| TIMOTHY WILSON | 601 N LINCOLN RD (W"M #2522), ESCANABA, MI 49829 | 906-789-2116 |
| TIMOTHY WILSON | 503 N LINCOLN RD, ESCANABA, MI 49829-1424 | 906-789-9435 |
| JOHANNE M LUTH | 1495 CENTER RD, ESSEXVILLE, MI 48732 | 989-893-9771 |
| MATTHEW A SCHULZ | 821 W 7TH ST, EVART, MI 49631 | 231-734-6991 |
| MELVIN L JONES | 24020 ORCHARD LAKE RD, FARMINGTON HILLS, MI 48336 | 248-477-2011 |
| RON MOTEN | 31325 ORCHARD LAKE RD, FARMINGTON HILLS, MI 48334 | 248-855-9113 |
| TERESA MULLINS | 38400 W 10 MILE RD, FARMINGTON HILLS, MI 48335 | 248-477-7869 |
| TERESA MULLINS | 37555 12 MILE ROAD, FARMINGTON HILLS, MI 48331 | 248-553-8508 |
| TERESA MULLINS | 35242 GRAND RIVER AVE, FARMINGTON HILLS, MI 48335 | 248-477-4920 |
| MARIE K HEATH | 3285 WEST THOMPSON (SHELL), FENTON, MI 48430 | 810-714-3183 |
| F. MARK PFAU | 3216 OWEN RD, FENTON, MI 48430-1758 | 810-629-3636 |
| F. MARK PFAU | 1314 N LEROY, FENTON, MI 48430 | 810-629-4876 |
| JOHN A KOSTECKI | 22525 WOODWARD AVE, FERNDALE, MI 48220 | 248-545-6680 |
| GARY GRANADER | 27255 TELEGRAPH RD, FLAT ROCK, MI 48134-1010 | 734-782-1106 |
| SAMUEL J COX | 3212 CLIO RD, FLINT, MI 48504-7161 | 810-239-9211 |
| SAMUEL J COX | G-3060 MILLER ROAD, FLINT, MI 48507-1354 | 810-239-9211 |
| SAMUEL J COX | 1232 N BALLENGER HIGHWAY, FLINT, MI 48504 | 810-239-9211 |
| KIRK J HEATH | 6015 HILL 23 DRIVE, FLINT, MI 48507-3894 | 810-233-4008 |
| WILLIE W MIDDLEBROOKS | 1510 STEWART, FLINT, MI 48505-3600 | 810-235-3740 |
| WILLIE W MIDDLEBROOKS | 3180 N GENESEE RD, FLINT, MI 48506 | 810-736-8872 |
| ROBERT L SPANGLER | 1831 S DORT HWY, FLINT, MI 48503 | 810-239-9550 |
| ROBERT L SPANGLER | 3719 DAVISON RD E, FLINT, MI 48506-4205 | 810-742-5101 |
| MARKUS SCHULZ | 4155 24TH AVE, FORT GRATIOT, MI 48059 | 810-385-9080 |
| MICHAEL L DICKERSON | 945 S GRAND RIVER, FOWLERVILLE, MI 48836-9530 | 517-223-3802 |
| ANTHONY J D'ANNA | 478 N MAIN ST., FRANKENMUTH, MI 48734 | 989-652-3132 |
| LARRY J PETERS JR. | 7374 MIDLAND RD, FREELAND, MI 48623-8803 | 989-695-6083 |
| MATTHEW A SCHULZ | 1348 W MAIN ST, FREMONT, MI 49412-1465 | 231-924-4790 |
| RANDELL G PRICE | 6564 AIRLINE RD, FRUITPORT, MI 49415 | 231-865-8449 |
| JON M CAMPBELL, SR. | 2205 MIDDLEBELT RD, GARDEN CITY, MI 48135-2814 | 734-425-3350 |
| GUALBERTO GONZALEZ-CARDONA | 716 W MAIN ST, GAYLORD, MI 49735-1821 | 989-732-5242 |
| CYNTHIA VILLAIRE | 7370 GENESEE ST, GENESEE, MI 48437 | 810-640-2749 |

MCDAT00002862

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| TIMOTHY WILSON | 2010 LAKE SHORE DR, GLADSTONE, MI 49837-1252 | 906-428-2217 |
| BARBARA J TAYLOR | 1107 CEDAR ST, GLADWIN, MI 48624-1815 | 989-426-6662 |
| KIRK J HEATH | 2330 W. GRAND BLANC RD., GRAND BLANC, MI 48507 | 810-655-8169 |
| KIRK J HEATH | 9293 HOLLY RD, GRAND BLANC, MI 48439 | 810-953-1495 |
| MARIE K HEATH | 12237 S SAGINAW, GRAND BLANC, MI 48439-1469 | 810-694-7460 |
| RANDELL G PRICE | 1617 S BEACON BLVD, GRAND HAVEN, MI 49417-2613 | 616-846-6666 |
| CHRISTOPHER J DRAVES | 712 E. SAGINAW HWY, GRAND LEDGE, MI 48837 | 517-627-3742 |
| BRANDON VAN POPPELEN | 10945 W GRAND RIVER AVE (SATELLITE), GRAND LEDGE, MI 48837 | 517-622-1630 |
| KENNETH J BERG | 5353 NORTHLAND DR, GRAND RAPIDS, MI 49505-1043 | 616-361-0313 |
| ANTHONY R CASTILLO | 415 28TH ST SE, GRAND RAPIDS, MI 49548 | 616-248-3666 |
| RANDELL G PRICE | 1100 W LEONARD, GRAND RAPIDS, MI 49504 | 616-454-2888 |
| RYAN REARDON | 1240 S DIVISION, GRAND RAPIDS, MI 49508 | 616-452-0266 |
| RYAN REARDON | 1130 W FULTON ST, GRAND RAPIDS, MI 49504-6117 | 616-774-0619 |
| CARL E WISEMAN | 6095 KALAMAZOO ST, GRAND RAPIDS, MI 49508-7017 | 616-698-2710 |
| CARL E WISEMAN | 2980 44TH STREET, GRANDVILLE, MI 49418 | 616-534-5675 |
| BARBARA J TAYLOR | 2236 GRAYLING RD, GRAYLING, MI 49738-2003 | 989-348-2269 |
| ERIC L RODEWALD | 409 SOUTH MAPLEWOOD, GREENVILLE, MI 48838 | 616-754-2108 |
| ERIC L RODEWALD | 906 N LAFAYETTE, GREENVILLE, MI 48838-1130 | 616-754-7534 |
| ERROL SERVICE | 17800 EAST 8 MILE ROAD, HARPER WOODS, MI 48225 | 313-521-8246 |
| BARBARA J TAYLOR | 612 N 1ST ST, HARRISON, MI 48625-8401 | 989-539-1800 |
| KATHLEEN SETTER | 25900 CROCKER, HARRISON TOWNSHIP, MI 48045 | 586-463-8240 |
| MATTHEW A SCHULZ | 4256 W POLK RD, HART, MI 49420 | 231-873-8786 |
| JAY OKAYAMA | 61678 COUNTY ROAD 687, HARTFORD, MI 49057-8678 | 269-621-1444 |
| ROBERT R VAN POPPELEN | 16827 MARSH RD, HASLETT, MI 48840 | 517-339-5150 |
| KEITH A BERG | 1215 W STATE ST, HASTINGS, MI 49058-9712 | 269-948-8233 |
| JOHN A KOSTECKI | 50 W 9 MILE, HAZEL PARK, MI 48030 | 248-399-5693 |
| JAMES M MOLYNEUX | 120 W SAGINAW ST, HEMLOCK, MI 48626 | 989-642-4473 |
| ERROL SERVICE | 14124 WOODWARD AVE, HIGHLAND PARK, MI 48203 | 313-865-0400 |
| LAURA L MAYNARD | 220 W CARLETON RD, HILLSDALE, MI 49242-5034 | 517-439-1700 |
| ANTHONY R CASTILLO | 213 N RIVER AVE, HOLLAND, MI 49424 | 616-392-6290 |
| ANTHONY R CASTILLO | 657 E 8TH ST, HOLLAND, MI 49423-3064 | 616-392-7628 |
| ANTHONY R CASTILLO | 12645 RILEY ST, HOLLAND, MI 49424 | 616-738-1700 |
| RANDELL G PRICE | 1190 WASHINGTON AVE, HOLLAND, MI 49423-5293 | 616-392-6977 |
| RANDELL G PRICE | 762 CABILL DR, HOLLAND, MI 49423 | 616-392-9132 |
| KIRK J HEATH | 15187 N HOLLY RD, HOLLY, MI 48442-1140 | 248-634-2728 |
| MICHAEL L DICKERSON | 2400 N CEDAR ST, HOLT, MI 48842-2104 | 517-694-9431 |
| BRIAN D WILSON | 1300 W MEMORIAL DR, HOUGHTON, MI 49931 | 906-280-4837 |
| BARBARA J TAYLOR | 9307 W LAKE CITY RD, HOUGHTON LAKE, MI 48629 | 989-422-2893 |
| MICHAEL L DICKERSON | 2205 W GRAND RIVER RD, HOWELL, MI 48843 | 517-545-7777 |
| GERALD W OLINIK | 3781 E GRAND RIVER, HOWELL, MI 48843 | 517-545-0939 |
| RALPH L BODMAN | 503 S MERIDIAN ST, HUDSON, MI 49247 | 517-448-8440 |
| RANDELL G PRICE | 4596 32ND AVE, HUDSONVILLE, MI 49426-9499 | 616-669-1437 |
| GANI BARDHA | 635 S CEDAR, IMLAY CITY, MI 48444-1343 | 810-724-0688 |
| DOUGLAS ROZEK | 6153 M68 (SATELLITE), INDIAN RIVER, MI 49749 | 231-238-0216 |
| JON M CAMPBELL, SR. | 27125 CHERRY HILL, INKSTER, MI 48141 | 313-277-6758 |
| KEITH A BERG | 2784 SOUTH STATE STREET, IONIA, MI 48846-9475 | 616-527-1100 |
| STEVEN T KILIAN | 1140 S STEPHENSON AVE, IRON MOUNTAIN, MI 49801-4038 | 906-774-8430 |
| STEVEN T KILIAN | 211 E GENESEE ST, IRON RIVER, MI 49935 | 906-265-2222 |
| STEVEN T KILIAN | 337 EAST CLOVERLAND DRIVE, IRONWOOD, MI 49938-1307 | 906-932-4240 |
| BRIAN D WILSON | 840 US HIGHWAY 41 W, ISHPEMING, MI 49849-3181 | 906-486-9500 |
| JAMES M MOLYNEUX | 1352 E CENTER ST, ITHACA, MI 48847-1608 | 989-875-2961 |
| STEVEN HOGWOOD | 3536 PAGE AVENUE, JACKSON, MI 49203 | 517-764-0116 |
| STEVEN HOGWOOD | 6011 ANN ARBOR RD, JACKSON, MI 49201-8884 | 517-764-4911 |
| STEVEN HOGWOOD | 3425 LANSING AVE, JACKSON, MI 49201 | 517-768-7091 |
| STEVEN HOGWOOD | 1909 W MICHIGAN, JACKSON, MI 49202-4008 | 517-782-3311 |
| STEVEN HOGWOOD | 3310 E MICHIGAN AVE, JACKSON, MI 49202-3854 | 517-782-9277 |
| STEVEN HOGWOOD | 407 W PROSPECT, JACKSON, MI 49203-4008 | 517-782-9829 |
| STEVEN HOGWOOD | 1105 N WEST AVE, JACKSON, MI 49202-2046 | 517-782-9841 |
| STEVEN HOGWOOD | 2601 AIRPORT RD, JACKSON, MI 49202-1237 | 517-784-1601 |
| RANDELL G PRICE | 160 CHICAGO DR, JENISON, MI 49428-9357 | 616-457-2070 |
| RANDELL G PRICE | 1865 BALDWIN RD, JENISON, MI 49428 | 616-457-5026 |
| LAURA L MAYNARD | 115 W CHICAGO ST, JONESVILLE, MI 49250 | 517-849-2005 |
| STEPHEN B BLACKWOOD | 3320 S WESTNEDGE, KALAMAZOO, MI 49008-2903 | 269-342-0323 |
| STEPHEN B BLACKWOOD | 830 RIVERVIEW DR, KALAMAZOO, MI 49001-1752 | 269-349-9239 |
| GUADALUPE VELAZQUEZ | 6820 W MAIN (M-43), KALAMAZOO, MI 49009 | 269-353-8599 |
| GUADALUPE VELAZQUEZ | 5394 W MAIN ST, KALAMAZOO, MI 49006 | 269-381-5027 |
| GUADALUPE VELAZQUEZ | 5500 W D AVE, KALAMAZOO, MI 49009 | 269-383-5589 |
| THOMAS J HOLKA | 640 S CEDAR, KALKASKA, MI 49646-9460 | 231-258-5022 |
| LARRY J PETERS JR. | 2515 S HURON AVE, KAWKAWLIN, MI 48631 | 989-671-0113 |
| CARL E WISEMAN | 1700 44TH ST SE, KENTWOOD, MI 49508-5004 | 616-455-0384 |
| CARL E WISEMAN | 2824 28TH ST SE, KENTWOOD, MI 49508 | 616-949-7241 |
| BARBARA J TAYLOR | 32 N MOREY RD, LAKE CITY, MI 49651 | 231-839-8145 |
| KEITH A BERG | 1435 E JORDAN LAKE ST, LAKE ODESSA, MI 48849 | 616-374-6117 |
| JOHN F MCMAHON | 435 S BROADWAY, LAKE ORION, MI 48362-2744 | 248-693-4747 |
| ERIC L RODEWALD | 9150 HOWARD CITY/EDMORE RD, LAKEVIEW, MI 48850 | 989-352-7899 |
| MICHAEL L DICKERSON | 2775 EATON RAPIDS RD, LANSING, MI 48911 | 517-393-0100 |
| MICHAEL L DICKERSON | 4700 S CEDAR ST, LANSING, MI 48910-5470 | 517-393-8678 |

79

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHAEL L DICKERSON | 2530 E JOLLY RD, LANSING, MI 48911 | 517-882-4045 |
| RENEE DRAVES | 7240 W SAGINAW RD, LANSING, MI 48917-1129 | 517-323-2228 |
| RENEE DRAVES | 645 MENARD ST, LANSING, MI 48917 | 517-627-3560 |
| BRANDON VAN POPPELEN | 4015 W SAGINAW, LANSING, MI 48917-2107 | 517-323-3528 |
| BRANDON VAN POPPELEN | 5225 N GRAND RIVER AVE, LANSING, MI 48917 | 517-327-5177 |
| BRANDON VAN POPPELEN | 2120 N LARCH, LANSING, MI 48906-4115 | 517-371-4266 |
| BRANDON VAN POPPELEN | 6300 ST JOSEPH HWY, LANSING, MI 48917-3907 | 517-703-9320 |
| GANI BARDHA | 486 S MAIN ST, LAPEER, MI 48446-2427 | 810-664-0771 |
| GANI BARDHA | 1217 IMLAY CITY RD, LAPEER, MI 48446 | 810-667-9234 |
| SCOTT JAMES KARNS | 4500 N HULL, LESLIE, MI 49251 | 517-589-8878 |
| NEEL CHAPATWALA | 4180 FORT ST, LINCOLN PARK, MI 48146 | 313-389-3289 |
| NEEL CHAPATWALA | 1469 FORT ST, LINCOLN PARK, MI 48146-1800 | 313-928-6830 |
| VASANT G CHAPATWALA | 2106 DIX HWY, LINCOLN PARK, MI 48146-2219 | 313-383-4800 |
| F. MARK PFAU | 603 W BROAD ST, LINDEN, MI 48451 | 810-735-6922 |
| PAUL W HAMMER | 19311 FARMINGTON RD, LIVONIA, MI 48152-1404 | 248-478-4691 |
| PAUL W HAMMER | 11800 MIDDLEBELT RD, LIVONIA, MI 48154 | 734-458-3990 |
| ARTIE M VANN | 38015 ANN ARBOR RD, LIVONIA, MI 48150-3499 | 734-462-9470 |
| KENNETH J BERG | 1300 W MAIN ST, LOWELL, MI 49331-1512 | 616-897-4141 |
| MATTHEW A SCHULZ | 5389 W USHY 10, LUDINGTON, MI 49431 | 231-845-6919 |
| LORI LYNN SCHULZ | 45700 N GRATIOT AVE, MACOMB, MI 48042 | 586-949-5528 |
| ANTHONY J KOSTECKI | 32811 STEPHENSON HWY, MADISON HEIGHTS, MI 48071 | 248-588-7909 |
| LAURA PERCIVAL | 28220 JOHN R/12 MILE ROAD, MADISON HEIGHTS, MI 48071-2814 | 248-545-5134 |
| LAURA PERCIVAL | 32797 JOHN R, MADISON HEIGHTS, MI 48071-4731 | 248-585-0367 |
| THOMAS J HOLKA | 8497 N USHY 131, MANCELONA, MI 49659 | 231-587-5020 |
| JASON G RICHARDS | 1630 S USHY 31, MANISTEE, MI 49660 | 231-723-4377 |
| MARKUS SCHULZ | 6658 S RIVERSIDE RD, MARINE CITY, MI 48039-2251 | 810-765-5060 |
| ANTHONY J D'ANNA | 3430 MAIN ST, MARLETTE, MI 48453-1239 | 989-635-3877 |
| JAMES T WILSON | 1105 W WASHINGTON, MARQUETTE, MI 49855-4001 | 906-226-2384 |
| JAMES T WILSON | 3225 US HIGHWAY 41 W (W*M #2079), MARQUETTE, MI 49855 | 906-226-7422 |
| JAMES T WILSON | 1001 M28 E, MARQUETTE, MI 49855 | 906-249-1516 |
| LAURA L MAYNARD | 1260 W MICHIGAN AVE, MARSHALL, MI 49068-1463 | 269-781-1114 |
| MARKUS SCHULZ | 1925 GRATIOT AVE, MARYSVILLE, MI 48040-1278 | 810-364-7494 |
| MICHAEL L DICKERSON | 614 KIPP RD, MASON, MI 48854 | 517-244-9328 |
| MICHAEL L DICKERSON | 730 N. CEDAR, MASON, MI 48854 | 517-676-1080 |
| NEEL CHAPATWALA | 4001 OAKWOOD, MELVINDALE, MI 48122 | 313-381-4300 |
| LAWRENCE C LARSON | 1232 10TH AVE, MENOMINEE, MI 49858-2719 | 906-863-6714 |
| CYNTHIA VILLAIRE | 3989 S LAPEER, METAMORA, MI 48455 | 810-678-8920 |
| PAUL J DRZEWICKI | 601 WALDO AVE, MIDLAND, MI 48642 | 989-495-0165 |
| PAUL J DRZEWICKI | 6800 EASTMAN RD STE 5, MIDLAND, MI 48642 | 989-631-2315 |
| JEFFREY STANTON | 1177 DEXTER, MILAN, MI 48160 | 734-439-1520 |
| F. MARK PFAU | 120 S MILFORD RD, MILFORD, MI 48381-2741 | 248-676-2450 |
| FRANK J NICKLYN | 503 MORENCI AVE, MIO, MI 48647 | 989-826-8418 |
| JEFFREY STANTON | 14530 LAPLAISANCE RD, MONROE, MI 48161-3870 | 734-241-9438 |
| JEFFREY STANTON | 1180 DIXIE HIGHWAY, MONROE, MI 48161 | 734-242-6400 |
| JEFFREY STANTON | 1533 N TELEGRAPH RD, MONROE, MI 48161-3341 | 734-243-9570 |
| JEFFREY STANTON | 1001 SOUTH MONROE STREET, MONROE, MI 48161-3930 | 734-384-1097 |
| ANTHONY J D'ANNA, JR. | 249 E STATE ST, MONTROSE, MI 48457 | 810-639-3800 |
| LORI LYNN SCHULZ | 107 N GROESBECK, MT CLEMENS, MI 48043 | 586-469-0084 |
| KATHLEEN SETTER | 24627 N RIVER RD, MT CLEMENS, MI 48043 | 586-954-4875 |
| WILLIE W MIDDLEBROOKS | G-8010-3 DORT HWY, MT MORRIS, MI 48458 | 810-687-0454 |
| WILLIE W MIDDLEBROOKS | G-7252 NORTH SAGINAW, MT MORRIS, MI 48458 | 810-687-1960 |
| RANDELL G PRICE | 1696 STERNBERG ROAD, MUSKEGON, MI 49444 | 231-798-7681 |
| ARTHUR SCOTT | 1779 E SHERMAN BLVD, MUSKEGON, MI 49444 | 231-733-6305 |
| ARTHUR SCOTT | 2237 HOLTON ROAD, MUSKEGON, MI 49445 | 231-744-8663 |
| ARTHUR SCOTT | 1831 SHERMAN BLVD W, MUSKEGON, MI 49441-3428 | 231-755-2585 |
| ARTHUR SCOTT | 3586 E APPLE AVE, MUSKEGON, MI 49442 | 231-767-8523 |
| ARTHUR SCOTT | 1491 APPLE AVE, MUSKEGON, MI 49442-3748 | 231-773-2131 |
| KATHLEEN SETTER | 35899 GREEN ST, NEW BALTIMORE, MI 48047-2416 | 586-725-4543 |
| JAY OKAYAMA | 18881 LAPORTE RD, NEW BUFFALO, MI 49117 | 269-469-1924 |
| KATHLEEN SETTER | 57065 GRATIOT AVE, NEW HAVEN, MI 48048 | 586-749-0172 |
| F. MARK PFAU | 30528 LYON CENTER DR E, NEW HUDSON, MI 48165-8901 | 248-446-8169 |
| MATTHEW A SCHULZ | 8175 S MASON, NEWAYGO, MI 49337 | 231-652-2123 |
| TIMOTHY L IDALSKI | 13921 STATE HWY M28, NEWBERRY, MI 49868 | 906-293-3992 |
| ANTHONY J D'ANNA | 5947 N LAPEER RD (SATELLITE), NORTH BRANCH, MI 48461 | 810-793-5248 |
| ARTHUR SCOTT | 190 WHITEHALL/HOLTON RD, NORTH MUSKEGON, MI 49445 | 231-744-2681 |
| TERESA MULLINS | 39555 SIX MILE, NORTHVILLE TOWNSHIP, MI 48167 | 734-420-3470 |
| ARTHUR SCOTT | NORTON AVE, NORTON SHORES, MI 49441 | 231-722-1000 |
| STEVEN KILIAN, JR. | 401 MURRAY RD US2 (STO), NORWAY, MI 49870 | 906-563-8546 |
| CLAUDE MURPHY | 42665 12 MILE RD, NOVI, MI 48377-3004 | 248-348-0255 |
| SUJIT K DATTA | 26160 GREENFIELD RD, OAK PARK, MI 48237 | 248-808-6756 |
| ARTIE M VANN | 21000 GREENFIELD RD, OAK PARK, MI 48237-3025 | 248-968-5149 |
| CYNTHIA VILLAIRE | 925 S ORTONVILLE RD, ORTONVILLE, MI 48462 | 248-627-6225 |
| JOSEPH F NICKLYN | 5050 N HURON RD, OSCODA, MI 48750 | 989-739-3111 |
| CYNTHIA VILLAIRE | 213 N STATE ST PO BOX 115(SATELLITE), OTISVILLE, MI 48463 | 810-631-4044 |
| JEFFREY STANTON | 6158 USHY 223, OTTAWA LAKE, MI 49267 | 734-854-8571 |
| ROBERT R VAN POPPELEN | 601 W MAIN ST, OWOSSO, MI 48867-2609 | 989-723-5222 |
| TRAVIS VAN POPPELEN | 2400 E MAIN ST, OWOSSO, MI 48867-9073 | 989-723-8438 |

MCDAT00002864

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN F MCMAHON | 655 N. LAPEER, OXFORD, MI 48371 | 248-628-2780 |
| ROBERT R VAN POPPELEN | 3077 LANSING RD, PERRY, MI 48872 | 517-625-4044 |
| DOUGLAS ROZEK | 1340 HWY 31 N, PETOSKEY, MI 49770 | 231-347-1711 |
| DOUGLAS ROZEK | 747 SPRING STREET US 131, PETOSKEY, MI 49770 | 231-487-0088 |
| DAVID W PERRY | 1184 M 36, PINCKNEY, MI 48169 | 734-878-9400 |
| ANTHONY J D'ANNA | 766 E PINCONNING RD, PINCONNING, MI 48650 | 989-879-4170 |
| TERESA MULLINS | 39700 FIVE MILE RD, PLYMOUTH, MI 48170-2709 | 734-420-0033 |
| SUJIT K DATTA | 520 EAST WALTON, PONTIAC, MI 48340 | 248-334-1047 |
| MARKUS SCHULZ | 1201 24TH ST, PORT HURON, MI 48060-4849 | 810-985-5030 |
| MARKUS SCHULZ | 2509 PINE GROVE AVE, PORT HURON, MI 48060-2868 | 810-987-3374 |
| STEPHEN B BLACKWOOD | 5432 PORTAGE RD, PORTAGE, MI 49002 | 269-349-4890 |
| CHRISTOPHER J DRAVES | 285 E LANSING RD, POTTERVILLE, MI 48876 | 517-645-0374 |
| BARBARA J TAYLOR | 1991 W HOUGHTON LAKE DR, PRUDENVILLE, MI 48651 | 989-366-5005 |
| LAURA L MAYNARD | 122 W CHICAGO, QUINCY, MI 49082 | 517-639-3086 |
| JON M CAMPBELL, SR. | 15301 TELEGRAPH, REDFORD, MI 48239 | 313-387-0028 |
| JON M CAMPBELL, SR. | 11310 TELEGRAPH RD, REDFORD, MI 48239 | 313-387-3053 |
| JON M CAMPBELL, SR. | 25830 PLYMOUTH RD/BEECH, REDFORD TOWNSHIP, MI 48239 | 313-937-8210 |
| MELVIN L JONES | 26990 GRAND RIVER RD, REDFORD TOWNSHIP, MI 48240 | 313-534-0142 |
| MATTHEW A SCHULZ | 4985 PARK ST, REED CITY, MI 49677-9634 | 231-832-3699 |
| STEPHEN B BLACKWOOD | 8200 32ND ST, RICHLAND, MI 49083 | 269-629-0814 |
| ERIKA SCHULZ-ROGERS | 67600 MAIN ST, RICHMOND, MI 48062-1926 | 586-727-2800 |
| VASANT G CHAPATWALA | 10995 W. JEFFERSON AVE, RIVER ROUGE, MI 48229 | 313-791-7170 |
| WILLIAM P SAPUTO, JR. | 808 ROCHE STER ROAD, ROCHESTER, MI 48307-2740 | 248-652-7661 |
| WILLIAM P SAPUTO, JR. | 91 W. AUBURN RD., ROCHESTER HILLS, MI 48307 | 248-343-2202 |
| WILLIAM P SAPUTO, JR. | 2985 WALTON BLVD, ROCHESTER HILLS, MI 48309-1419 | 248-375-0916 |
| RANDELL G PRICE | 500 E DIVISION, ROCKFORD, MI 49341-1323 | 616-866-2550 |
| DOUGLAS ROZEK | 290 S BRADLEY HWY, ROGERS CITY, MI 49779-2100 | 989-734-7131 |
| VASANT G CHAPATWALA | 9777 WAYNE RD, ROMULUS, MI 48174-1550 | 734-941-6580 |
| VASANT G CHAPATWALA | 9273 MIDDLEBELT RD, ROMULUS, MI 48174-2510 | 734-946-8088 |
| MARLA D THROWER | MCNAMARA TERMINAL SPACE L-2, ROMULUS, MI 48174 | 734-247-4366 |
| MARLA D THROWER | 8019 MERRIMAN RD, ROMULUS, MI 48174 | 734-728-4264 |
| MARLA D THROWER | METRO AIRPORT - NORTH TERMINAL, ROMULUS, MI 48242 | 734-941-5402 |
| JOSEPH F NICKLYN | 405 N 5TH ST, ROSCOMMON, MI 48653 | 989-275-0533 |
| FRANK J NICKLYN | 2770 S M 33, ROSE CITY, MI 48654 | 989-685-3773 |
| DAVID YOUNGER | 26765 GRATIOT, ROSEVILLE, MI 48066 | 586-775-7029 |
| DAVID YOUNGER | 27901 GRATIOT AVE, ROSEVILLE, MI 48066 | 586-777-6698 |
| DAVID YOUNGER | 15401 E 12 MILE RD, ROSEVILLE, MI 48066-1840 | 586-778-3020 |
| ANDREW KOSTECKI | 3300 ROCHESTER ROAD, ROYAL OAK, MI 48073-2811 | 248-585-2262 |
| ANTHONY J KOSTECKI | 423 W 11 MILE RD, ROYAL OAK, MI 48067-2240 | 248-543-9888 |
| ANTHONY J KOSTECKI | 2829 W 14 MILE RD, ROYAL OAK, MI 48073-1767 | 248-549-6262 |
| WILLIAM P SAPUTO | 30807 WOODWARD AVE, ROYAL OAK, MI 48073-6932 | 248-435-3160 |
| JAMES M MOLYNEUX | 7778 GRATIOT AVE, SAGINAW, MI 48609-5017 | 989-781-0910 |
| ROBERT L SPANGLER | 3670 E. WASHINGTON RD., SAGINAW, MI 48601 | 989-752-4568 |
| ROBERT L SPANGLER | 3700 E GENESEE ST, SAGINAW, MI 48601-4280 | 989-755-7785 |
| ROBERT L SPANGLER | 3200 HOLLAND RD, SAGINAW, MI 48601-6600 | 989-755-7910 |
| JEFFREY STANTON | 7847 E MICHIGAN AVE, SALINE, MI 48176 | 734-429-1049 |
| MICHAEL DICKENDESHER | 460 W SANILAC, SANDUSKY, MI 48471-1065 | 810-648-2465 |
| JAN MARIE ROBINSON | 2850 I-75 BUSINESS SPUR, SAULT ST. MARIE, MI 49783 | 906-632-0059 |
| JAMES A LUTH | 599 S UNIONVILLE RD (M25), SEBEWAING, MI 48759 | 989-883-9898 |
| JAMES M MOLYNEUX | 550 E WRIGHT AVE, SHEPHERD, MI 48883 | 989-828-7006 |
| ERIKA SCHULZ-ROGERS | 2805 WADHAMS, SMITHS CREEK, MI 48074-1433 | 810-982-1870 |
| MICHAEL KNYTYCH | 3383 73RD ST (WALMART #1540), SOUTH HAVEN, MI 49090 | 269-637-2798 |
| MICHAEL KNYTYCH | 1025 LAGRANGE, SOUTH HAVEN, MI 49090-1939 | 269-637-6953 |
| ELAINE M PERRY | 22100 PONTIAC TRL., SOUTH LYON, MI 48178-1620 | 248-437-3226 |
| RON MOTEN | 24480 TELEGRAPH/TEN MILE, SOUTHFIELD, MI 48034 | 248-351-0227 |
| RON MOTEN | 28670 NORTHWESTERN HWY., SOUTHFIELD, MI 48034 | 248-352-6574 |
| SONJA M SHIELDS | 30161 SOUTHFIELD RD, SOUTHFIELD, MI 48076 | 248-594-4773 |
| GARY GRANADER | 14845 EUREKA RD, SOUTHGATE, MI 48195-2001 | 734-282-2712 |
| GARY GRANADER | 16515 FORT STREET, SOUTHGATE, MI 48195 | 734-285-7040 |
| KAREEM JALLAD | 18787 NORTHLINE RD, SOUTHGATE, MI 48195 | 734-374-8850 |
| RANDELL G PRICE | 450 W DIVISION, SPARTA, MI 49345-1044 | 616-887-8565 |
| STEVEN HOGWOOD | 121 E MAIN ST, SPRING ARBOR, MI 49283 | 517-750-3393 |
| RANDELL G PRICE | 406 W SAVIDGE, SPRING LAKE, MI 49456 | 616-846-8000 |
| ANTHONY J D'ANNA | 1000 SAGINAW ST, ST. CHARLES, MI 48655 | 989-865-8559 |
| ERIKA SCHULZ-ROGERS | 1155 S CARNEY DR, ST. CLAIR, MI 48079 | 810-329-2606 |
| ERROL SERVICE | 22333 E 9 MILE RD, ST. CLAIR SHORES, MI 48080 | 586-445-6196 |
| TIMOTHY L IDALSKI | 928 W US 2, ST. IGNACE, MI 49781 | 906-643-8973 |
| ROBERT R VAN POPPELEN | 920 S US27, ST. JOHNS, MI 48879 | 989-224-3325 |
| ESTEPHAN AWAD | 2820 NILES AVE, ST. JOSEPH, MI 49085 | 269-983-7498 |
| JAMES M MOLYNEUX | 115 W WASHINGTON AVE, ST. LOUIS, MI 48880 | 989-681-3603 |
| ANTHONY J D'ANNA | 515 S USHY 23, STANDISH, MI 48658 | 989-846-9561 |
| MICHAEL R RODEWALD | 329 E MAIN, STANTON, MI 48888 | 989-831-8939 |
| MICHAEL E MLINARCIK | 8280 15 MILE RD, STERLING HEIGHTS, MI 48312 | 586-939-9460 |
| ESTEPHAN AWAD | 4661 RED ARROW HWY, STEVENSVILLE, MI 49127 | 269-429-4395 |
| SCOTT JAMES KARNS | 4997 BIRD INDUSTRIAL DRIVE, STOCKBRIDGE, MI 49285 | 517-851-7817 |
| WILLIAM P SAPUTO | 2234 ORCHARD LAKE RD, SYLVAN LAKE, MI 48320-1750 | 248-681-0002 |
| JOSEPH F NICKLYN | 605 EAST LAKE STREET, TAWAS CITY, MI 48730 | 989-362-3956 |

MCDAT00002865

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| NEEL CHAPATWALA | 10236 S TELEGRAPH RD, TAYLOR, MI 48180-3330 | 313-292-5202 |
| NEEL CHAPATWALA | 21300 ECORSE RD, TAYLOR, MI 48180-1852 | 313-928-3900 |
| NASSER JALLAD | 23333 EUREKA RD, TAYLOR, MI 48180 | 734-287-1013 |
| NASSER JALLAD | 26730 EUREKA RD, TAYLOR, MI 48180-4833 | 734-941-8760 |
| JEFFREY STANTON | 1206 WEST CHICAGO BLVD., TECUMSEH, MI 49236 | 517-423-2826 |
| JAMES H MAYNARD | 15286 M60, TEKONSHA, MI 49092 | 517-767-3518 |
| GUALBERTO GONZALEZ-CARDONA | 2468 S AIRPORT RD W, TRAVERSE CITY, MI 49684 | 231-933-9248 |
| GUALBERTO GONZALEZ-CARDONA | 933 US 31 S, TRAVERSE CITY, MI 49684 | 231-943-0774 |
| GUALBERTO GONZALEZ-CARDONA | 710 E FRONT ST, TRAVERSE CITY, MI 49686 | 231-946-5740 |
| GUALBERTO GONZALEZ-CARDONA | 3606 N US 31 S, TRAVERSE CITY, TRAVERSE CITY, MI 49684 | 231-946-6100 |
| VASANT G CHAPATWALA | 1581 VAN HORN, TRENTON, MI 48183 | 734-692-8032 |
| GARY GRANADER | 3355 WEST RD, TRENTON, MI 48183-2343 | 734-675-6760 |
| LAURA PERCIVAL | 36895 DEQUINDRE, TROY, MI 48083 | 248-528-1393 |
| LAURA PERCIVAL | 3039 ROCHESTER RD, TROY, MI 48083 | 248-740-0604 |
| JESSICA SAPUTO | 70 W. MAPLE, TROY, MI 48084 | 248-556-5109 |
| WILLIAM P SAPUTO, JR. | 47475 VAN DYKE RD, UTICA, MI 48317-3366 | 586-739-9383 |
| ANTHONY J D'ANNA, JR. | 933 W HURON, VASSAR, MI 48768 | 989-823-7615 |
| RANDELL G PRICE | 2652 ALPINE AVE, WALKER, MI 49504-1963 | 616-363-3600 |
| RANDELL G PRICE | 3030 WALKER AVE, WALKER, MI 49504 | 616-791-0435 |
| TERESA MULLINS | 1212 W MAPLE RD, WALLED LAKE, MI 48390 | 248-624-7750 |
| TERESA MULLINS | 515 HAGGERTY RD, WALLED LAKE, MI 48390 | 248-960-5071 |
| SUJIT K DATTA | 4899 E EIGHT MILE RD, WARREN, MI 48091-2767 | 586-754-9375 |
| JOHN A KOSTECKI | 2250 E 10 MILE ROAD, WARREN, MI 48091-3701 | 586-755-1440 |
| LAURA PERCIVAL | 28959 MOUND RD, WARREN, MI 48092 | 586-576-0434 |
| LAURA PERCIVAL | 4240 E 14 MILE, WARREN, MI 48092-4325 | 586-939-4219 |
| LAURA PERCIVAL | 32155 VAN DYKE AVE, WARREN, MI 48093 | 586-983-2606 |
| ERROL SERVICE | 23000 VAN DYKE, WARREN, MI 48089 | 586-754-9405 |
| ERROL SERVICE | 11631 10 MILE RD, WARREN, MI 48089 | 586-756-8030 |
| DAVID YOUNGER | 30837 SCHOENHERR RD, WARREN, MI 48093-6857 | 586-751-0270 |
| DAVID YOUNGER | 27480 VAN DYKE RD, WARREN, MI 48093-2804 | 586-755-0290 |
| MICHAEL E MLINARCIK | 66500 VAN DYKE, WASHINGTON, MI 48095-2015 | 586-752-6404 |
| PETER DONAGHUE | 5854 HIGHLAND RD, WATERFORD, MI 48327-1827 | 248-674-0937 |
| F. MARK PFAU | 7600 COOLEY LAKE RD, WATERFORD, MI 48327-4190 | 248-360-2790 |
| JESSICA SAPUTO | 3205 ELIZABETH LAKE RD, WATERFORD, MI 48328-3004 | 248-681-1220 |
| WILLIAM P SAPUTO | 2450 DIXIE HWY, WATERFORD, MI 48328 | 248-334-4800 |
| CLAIRE SCHAEFFER | 4772 DIXIE HWY, WATERFORD, MI 48329-3525 | 248-674-0961 |
| KEITH A BERG | 1515 N PATTERSON, WAYLAND, MI 49348 | 269-792-8018 |
| MARLA D THROWER | 35111 MICHIGAN AVE W, WAYNE, MI 48184 | 734-728-0567 |
| MICHAEL L DICKERSON | 805 HIGHVIEW, WEBBERVILLE, MI 48892 | 517-521-1113 |
| ANTHONY J D'ANNA | 2940 COOK RD, WEST BRANCH, MI 48661-9338 | 989-345-1860 |
| MARLA D THROWER | 31350 MICHIGAN AVE, WESTLAND, MI 48185 | 734-326-0230 |
| F. MARK PFAU | 9615 HIGHLAND ROAD, WHITE LAKE, MI 48386-2315 | 248-698-2424 |
| F. MARK PFAU | 6491 HIGHLAND RD, WHITE LAKE, MI 48386 | 248-889-0026 |
| JAMES H MAYNARD | 103 USHY 131, WHITE PIGEON, MI 49099 | 269-483-0042 |
| MATTHEW A SCHULZ | 3038 COLBY STREET, WHITEHALL, MI 49461-9637 | 231-894-2558 |
| GUALBERTO GONZALEZ-CARDONA | 5908 USHY 31 N, WILLIAMSBURG, MI 49690 | 231-938-9725 |
| MICHAEL L DICKERSON | 200 W GRAND RIVER AVE, WILLIAMSTON, MI 48895-1320 | 517-655-5450 |
| GARY GRANADER | 22172 WEST RD, WOODHAVEN, MI 48183 | 734-675-2940 |
| GARY GRANADER | 3421 BIDDLE AVE, WYANDOTTE, MI 48192-6222 | 734-281-1105 |
| ANTHONY R CASTILLO | 1115 CHICAGO DR SW, WYOMING, MI 49519 | 616-248-9755 |
| ANTHONY R CASTILLO | 2727 28TH ST SW, WYOMING, MI 49509-2109 | 616-534-3876 |
| CARL E WISEMAN | 5631 BYRON CENTER AVE, WYOMING, MI 49418 | 616-249-3115 |
| ERIKA SCHULZ-ROGERS | 105 MAIN ST, YALE, MI 48097 | 810-387-2112 |
| NEEL CHAPATWALA | 5550 W MICHIGAN AVE, YPSILANTI, MI 48197 | 734-572-1452 |
| MONIQUE C VANN | 3811 CARPENTER RD, YPSILANTI, MI 48197 | 734-477-9010 |
| MONIQUE C VANN | 1070 HURON RIVER DR, YPSILANTI, MI 48197 | 734-481-0470 |
| MONIQUE C VANN | 16 ECORSE RD, YPSILANTI, MI 48198-5711 | 734-485-8416 |
| RANDELL G PRICE | 8531 HOMESTEAD DRIVE, ZEELAND, MI 49464 | 616-772-9512 |
| GLEN L COOK | 650 2ND ST NE, AITKIN, MN 56431 | 218-927-2120 |
| RICHARD T LOMMEN, JR. | 609 E MAIN ST, ALBERT LEA, MN 56007-2936 | 507-377-1355 |
| RICHARD T LOMMEN, JR. | 840 HAPPY TRAILS LN, ALBERT LEA, MN 56007 | 507-377-6098 |
| RICHARD T LOMMEN, JR. | 2808 BRIDGE AVE, ALBERT LEA, MN 56007-2082 | 507-377-9573 |
| KEVIN COOK | 853 STHY 29 N, ALEXANDRIA, MN 56308 | 320-759-7272 |
| KEVIN COOK | 4910 HWY 29 S, ALEXANDRIA, MN 56308-2905 | 320-763-5070 |
| JEFFREY A SMITH | 15232 BLUEBIRD STREET NW, ANDOVER, MN 55304 | 763-434-3137 |
| PETER KORMANIK | 211 ELM STREET WEST, ANNANDALE, MN 55302 | 320-274-5958 |
| KRISTINE K GENCK | 720 W MAIN ST, ANOKA, MN 55303-1581 | 763-427-8650 |
| STEVEN E HALVERSON | 1313 W COUNTY ROAD E, ARDEN HILLS, MN 55112 | 651-633-1257 |
| RICHARD T LOMMEN, JR. | 1009 W OAKLAND AVE, AUSTIN, MN 55912-2217 | 507-433-6030 |
| RICHARD T LOMMEN, JR. | 1402 14TH ST NW, AUSTIN, MN 55912 | 507-434-7810 |
| VALERIE SILVA | 304 BLATTNER DRIVE, AVON, MN 56310 | 320-356-7729 |
| COREY KLINEFELTER | 903 MAIN STREET, BAUDETTE, MN 56623 | 218-634-1320 |
| GLEN L COOK | 7295 GLORY ROAD, BAXTER, MN 56425 | 218-824-2020 |
| KRISTINE K GENCK | 12945 ROLLING RIDGE ROAD, BECKER, MN 55308 | 763-262-3838 |
| MARY P CHOATE | NULL ENTERPRISE DR, BELLE PLAINE, MN 56011 | 952-873-3290 |
| COREY KLINEFELTER | 1245 PAUL BUNYAN DR NW, BEMIDJI, MN 56601-4123 | 218-751-2560 |
| COREY KLINEFELTER | 520 PAUL BUNYAN DR, BEMIDJI, MN 56601 | 218-759-9117 |

MCDAT00002866

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| TIMOTHY J GENCK | 330 JEFFERSON BLVD, BIG LAKE, MN 55309 | 763-263-1010 |
| JEFFREY A SMITH | 10270 BALTIMORE STREET NE SUITE 100, BLAINE, MN 55449 | 763-792-9495 |
| DAVID G CHOATE | 9529 LYNDALE AVENUE SOUTH, BLOOMINGTON, MN 55420-4213 | 952-881-8010 |
| DAVID G CHOATE | 9240 BLOOMINGTON FERRY RD, BLOOMINGTON, MN 55438-1429 | 952-944-8388 |
| DAVID G CHOATE | 7997 SOUTHTOWN CTR, BLOOMINGTON, MN 55431 | 952-948-1855 |
| WESLEY CLERC JR | 1202 BUCCANEER DR, BLUE EARTH, MN 56013 | 507-526-3739 |
| GLEN L COOK | 505 NE WASHINGTON ST, BRAINERD, MN 56401 | 218-829-6925 |
| GLEN P COOK | 521 W WASHINGTON ST, BRAINERD, MN 56401-2927 | 218-829-5201 |
| SHAHAB HYDER | 9695 XENIA AVENUE NORTH, BROOKLYN PARK, MN 55443 | 763-425-0255 |
| SHAHAB HYDER | 9000 85TH AVE NORTH, BROOKLYN PARK, MN 55445-2153 | 763-425-0990 |
| SHAHAB HYDER | 7685 W BROADWAY, BROOKLYN PARK, MN 55428 | 763-425-4240 |
| SHAHAB HYDER | 1480 85TH AVE N, BROOKLYN PARK, MN 55444-1416 | 763-560-1726 |
| DAVID G CHOATE | 2901 W HWY 13, BURNSVILLE, MN 55337-1707 | 952-890-4994 |
| RICHARD T LOMMEN, JR. | 955 HIGH POINT DRIVE NE, BYRON, MN 55920 | 507-775-0935 |
| THOMAS P BUTLER | 31675 65TH AVE, CANNON FALLS, MN 55009 | 507-263-2754 |
| SHAHAB HYDER | 12321 CHAMPLIN DR, CHAMPLIN, MN 55316-1906 | 763-421-8182 |
| EUGENE A BORG | 90 LAKE DR E, CHANHASSEN, MN 55317-9319 | 952-934-8530 |
| PAUL D OSTERGAARD | 8971 CROSSROADS BLVD, CHANHASSEN, MN 55317 | 952-934-1259 |
| PAUL D OSTERGAARD | 1120 HAZELTINE BLVD, CHASKA, MN 55318 | 952-361-5414 |
| PAUL D OSTERGAARD | 2840 CHASKA BLVD, CHASKA, MN 55318-2294 | 952-448-6423 |
| PHILIP THIESCHAFER | 29575 SPORTSMAN DR, CHISAGO CITY, MN 55013 | 651-257-2200 |
| COREY KLINEFELTER | 710 IRON MINER MEMORIAL RD, CHISHOLM, MN 55719 | 218-254-4227 |
| VALERIE L NETLAND | 1 CENTRAL ST, CIRCLE PINES, MN 55014-1761 | 763-780-3937 |
| COREY KLINEFELTER | 101 S HWY 53 & PINE ST, COOK, MN 55723 | 218-666-0077 |
| JEFFREY A SMITH | 1920 GATEWAY DRIVE, COON RAPIDS, MN 55448 | 763-231-0468 |
| JEFFREY A SMITH | 3080 COON RAPIDS BLVD, COON RAPIDS, MN 55433-3474 | 763-422-9218 |
| JEFFREY A SMITH | 3231 NORTHDALE BLVD, COON RAPIDS, MN 55433 | 763-506-0060 |
| JEFFREY A SMITH | 11364 FOLEY BLVD NW, COON RAPIDS, MN 55448-3348 | 763-755-2149 |
| JAMES P DUVAL | 7355 POINT DOUGLAS RD, COTTAGE GROVE, MN 55016 | 651-459-9415 |
| MICHAEL M O'KEEFE | 1811 UNIVERSITY AVE, CROOKSTON, MN 56716 | 218-281-7611 |
| SHAHAB HYDER | 5400 W BROADWAY, CRYSTAL, MN 55428-3506 | 763-533-8150 |
| KENNETH P DARULA | 1490 BABCOCK BLVD, DELANO, MN 55328 | 763-972-5912 |
| GLEN L COOK | 415 E FRAZEE, DETROIT LAKES, MN 56501-3605 | 218-847-3558 |
| COREY KLINEFELTER | 110 E CENTRAL ENTRANCE, DULUTH, MN 55811-5510 | 218-722-8900 |
| KAY L BUTLER | 1075 DIFFLEY RD, EAGAN, MN 55123 | 651-405-1332 |
| KAY L BUTLER | 3045 HOLIDAY LN, EAGAN, MN 55121 | 651-686-5210 |
| KAY L BUTLER | 1351 TOWN CENTRE DR, EAGAN, MN 55123 | 651-686-5592 |
| THOMAS P BUTLER | 1995 SILVER BELL RD, EAGAN, MN 55122-1102 | 651-452-2307 |
| THOMAS P BUTLER | 4565 ERIN LN, EAGAN, MN 55121 | 651-452-3179 |
| MICHAEL M O'KEEFE | 1212 CENTRAL AVE NE, EAST GRAND FORKS, MN 56721-1603 | 218-773-3922 |
| KRISTINE K GENCK | 700 DODGE AVE, ELK RIVER, MN 55330-1977 | 763-441-7966 |
| PAUL D OSTERGAARD | 770 EXCELSIOR BLVD, EXCELSIOR, MN 55331-1968 | 952-474-4998 |
| WESLEY CLERC JR | 2217 N STATE ST, FAIRMONT, MN 56031-3633 | 507-238-4832 |
| COLLEEN VANBLARCOM | 525 N.W. 4TH STREET, FARIBAULT, MN 55021-5032 | 507-332-7040 |
| KAY L BUTLER | 4655 KNUTSEN DR, FARMINGTON, MN 55024 | 651-463-7400 |
| LINCOLN KALENBERG | 2085 COLLEGE WAY, FERGUS FALLS, MN 56537-1061 | 218-736-5856 |
| GLEN P COOK | 139 HIGHWAY 23 W, FOLEY, MN 56329-8533 | 320-968-7337 |
| KEITH THIESCHAFER | 1244 W BROADWAY PO BOX 87, FOREST LAKE, MN 55025-1417 | 651-464-5440 |
| VALERIE D JOHNSON | 286 57TH AVENUE NE, FRIDLEY, MN 55432 | 763-571-5260 |
| MELISSA KENNEDY | 8100 UNIVERSITY AVE NE, FRIDLEY, MN 55432-1864 | 763-780-9611 |
| GLEN L COOK | 1351 TOWN CENTRE DR, GARRISON, MN 56450 | 320-692-4911 |
| TIMOTHY O BAYLOR | 720 N WINNETKA AVE, GOLDEN VALLEY, MN 55427-4530 | 763-545-1079 |
| SHAHAB HYDER | 9315 MEDICINE LAKE RD, GOLDEN VALLEY, MN 55427-3112 | 763-544-2077 |
| COREY KLINEFELTER | 1221 POKEGAMA AVE S, GRAND RAPIDS, MN 55744-5044 | 218-326-5561 |
| COREY KLINEFELTER | 1442 E 40TH ST, HIBBING, MN 55746 | 218-262-1186 |
| PREDRAG DOSTANIC | 203 MORRIS AVE STE 3, HINCKLEY, MN 55037 | 320-384-0071 |
| PETER KORMANIK | 1098 HWY 15 S, HUTCHINSON, MN 55350-3154 | 320-587-2449 |
| COREY KLINEFELTER | 1700 17TH STREET, INTERNATIONAL FALLS, MN 56649 | 218-283-9500 |
| PATRICK DUVAL | 3075 80TH ST E, INVER GROVE HTS, MN 55075 | 651-306-1378 |
| PREDRAG DOSTANIC | 412 HERITAGE BLVD NE, ISANTI, MN 55040-7109 | 763-444-7916 |
| DAVID G CHOATE | 260 TRIANGLE LN, JORDAN, MN 55352 | 952-492-6680 |
| YASMIN HYDER | 16205 KENYON AVENUE, LAKEVILLE, MN 55044 | 952-469-8525 |
| VALERIE L NETLAND | 610 APOLLO DR, LINO LAKES, MN 55014 | 763-398-0323 |
| PHILIP THIESCHAFER | 7110 OTTER LAKE ROAD, LINO LAKES, MN 55038 | 651-653-3908 |
| PETER KORMANIK | 1021 E HIGHWAY 12, LITCHFIELD, MN 55355-2616 | 320-593-7182 |
| TERRENCE MCBRIDE | 2260 RICE ST, LITTLE CANADA, MN 55113 | 651-483-8197 |
| GLEN L COOK | 104 LEMIEUR ST, LITTLE FALLS, MN 56345 | 320-632-2724 |
| KENNETH P DARULA | 2410 W INDUSTRIAL BLVD, LONG LAKE, MN 55356 | 952-475-3588 |
| KRISTINE K GENCK | 306 LAKE STREET SOUTH, LONG PRAIRIE, MN 56347 | 320-732-1006 |
| RICHARD A LESSNAU | 1001 S KNISS, LUVERNE, MN 56156 | 507-283-8114 |
| COLLEEN VANBLARCOM | 1411 MADISON AVE, MANKATO, MN 56001-5441 | 507-345-3370 |
| COLLEEN VANBLARCOM | 150 W LIND CT, MANKATO, MN 56001-0400 | 507-625-7199 |
| COLLEEN VANBLARCOM | 1921 ADAMS ST, MANKATO, MN 56001 | 507-625-7559 |
| DAVID G CHOATE | 9530 BLACK OAKS AVE, MAPLE GROVE, MN 55311 | 763-420-5911 |
| SHAHAB HYDER | 6255 SYCAMORE LN N, MAPLE GROVE, MN 55369-6322 | 763-559-1560 |
| OSCAR BINDER | 2935 SOUTHLAWN DR, MAPLEWOOD, MN 55109 | 651-777-9408 |
| JAMES P DUVAL | 1797 COPE AVE, MAPLEWOOD, MN 55109-2608 | 651-777-3949 |

83

MCDAT00002867

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| COURTNEY HENRY | 2730 MINNEHAHA AVE, MAPLEWOOD, MN 55119 | 651-739-9485 |
| RICK CLERC | 1200 E COLLEGE DR, MARSHALL, MN 56258-2010 | 507-537-1139 |
| KENNETH P DARULA | 822 HWY 55, MEDINA, MN 55340 | 763-478-2734 |
| JAMES P DUVAL | 2020 DODD RD, MENDOTA HEIGHTS, MN 55120 | 651-454-7094 |
| TIMOTHY O BAYLOR | 916 W BROADWAY, MINNEAPOLIS, MN 55411 | 612-521-8504 |
| OSCAR BINDER | 2400 NICOLLET AVE S, MINNEAPOLIS, MN 55404-3449 | 612-872-2227 |
| DAVID G CHOATE | 407 15TH AVE SE, MINNEAPOLIS, MN 55414-2009 | 612-331-6590 |
| DAVID G CHOATE | 4435 LYNDALE AVE N, MINNEAPOLIS, MN 55412-1436 | 612-521-1200 |
| MIKE DARULA | 2929 HENNEPIN AVE S, MINNEAPOLIS, MN 55408-1955 | 612-827-4135 |
| SHAHAB HYDER | 810 E 27TH ST, MINNEAPOLIS, MN 55407-3701 | 612-871-0464 |
| JEFFREY A SMITH | 3110 E LAKE ST, MINNEAPOLIS, MN 55406-2002 | 612-729-9005 |
| JEFFREY A SMITH | 4605 CENTRAL AVE NE, MINNEAPOLIS, MN 55421-2435 | 763-571-7416 |
| CONNIE A WILLIAMS | 4121 HIAWATHA AVE, MINNEAPOLIS, MN 55406-3357 | 612-729-4417 |
| CONNIE A WILLIAMS | 210 E LAKE ST, MINNEAPOLIS, MN 55408-2450 | 612-825-9700 |
| KEVIN COOK | 1706 E HWY 7, MONTEVIDEO, MN 56265 | 320-269-7515 |
| STEVEN D LIND | 220 8TH ST S, MOORHEAD, MN 56560-2811 | 218-236-5011 |
| STEVEN D LIND | 3009 HWY 10 E, MOORHEAD, MN 56560-2549 | 218-236-7070 |
| PREDRAG DOSTANIC | 500 PARK PLACE DRIVE, MOOSE LAKE, MN 55767 | 218-485-5785 |
| PREDRAG DOSTANIC | 500 HIGHWAY 65, MORA, MN 55051 | 320-679-2269 |
| MICHAEL J STEEN | 1124 ATLANTIC AVE PO BOX 469, MORRIS, MN 56267 | 320-589-3239 |
| PREDRAG DOSTANIC | 2201 HWY 10, MOUNDS VIEW, MN 55112-4924 | 763-786-7150 |
| VALERIE L NETLAND | 729 LONG LAKE RD, NEW BRIGHTON, MN 55112-7770 | 651-631-9176 |
| JEFFREY A SMITH | 1168 SILVER LAKE RD, NEW BRIGHTON, MN 55112-6325 | 651-636-5254 |
| DAVID G CHOATE | 100 TENTH AVE. SE SUITE 2, NEW PRAGUE, MN 56071 | 952-758-5995 |
| MARGARET M FITZPATRICK | 1705 S BROADWAY, NEW ULM, MN 56073 | 507-359-9529 |
| PREDRAG DOSTANIC | 5835 ST. CROIX TRAIL, NORTH BRANCH, MN 55056 | 651-674-8380 |
| COLLEEN VANBLARCOM | 1101 S HWY 3, NORTHFIELD, MN 55057-3086 | 507-663-0236 |
| EUGENE A BORG | 410 FAXON RD N, NORWOOD YOUNG AMERICA, MN 55368 | 952-467-4495 |
| OSCAR BINDER | 7830 32ND ST N, OAKDALE, MN 55128 | 651-777-6699 |
| COREY KLINEFELTER | 101 S PARK AVE, PARK RAPIDS, MN 56470 | 218-732-9957 |
| KEVIN COOK | 685 OPPORTUNITY PARK DRIVE, PAYNESVILLE, MN 56362 | 320-243-1551 |
| LINCOLN KALENBERG | 120 SOUTH BROADWAY, PELICAN RAPIDS, MN 56572 | 218-863-2455 |
| GLEN P COOK | 100 JUDD STREET SUITE A, PERHAM, MN 56573 | 218-346-4100 |
| PREDRAG DOSTANIC | 1450 8TH ST NW, PINE CITY, MN 55063-1137 | 320-629-0030 |
| DALE PORTER | 609 8TH AVE SE, PIPESTONE, MN 56164 | 507-825-3222 |
| TIMOTHY O BAYLOR | 2705 ANNAPOLIS CIR, PLYMOUTH, MN 55441 | 763-553-0941 |
| YASMIN HYDER | 11325 STATE HIGHWAY 55, PLYMOUTH, MN 55441 | 763-545-8099 |
| PREDRAG DOSTANIC | 701 NORTHLAND DR, PRINCETON, MN 55371 | 763-389-5310 |
| JOSHUA B CHOATE | 16831 HWY 13 SE, PRIOR LAKE, MN 55372 | 952-447-8511 |
| PREDRAG DOSTANIC | 9310 W SKYLINE PKY, PROCTOR, MN 55810 | 218-628-2112 |
| RICHARD T LOMMEN, JR. | 2770 N SERVICE DR, RED WING, MN 55066-1985 | 651-388-1413 |
| KEVIN COOK | 1271 E BRIDGE ST, REDWOOD FALLS, MN 56283-1901 | 507-637-2061 |
| GLEN P COOK | 2378 PINE RD NW, RICE, MN 56367-9740 | 320-393-4600 |
| OSCAR BINDER | 6645 LYNDALE AVE S, RICHFIELD, MN 55423 | 612-866-2086 |
| TIMOTHY O BAYLOR | 4601 LAKE DR, ROBBINSDALE, MN 55422 | 763-535-9100 |
| RICHARD T LOMMEN, JR. | 1505 2ND ST SW, ROCHESTER, MN 55902-0356 | 507-252-0691 |
| RICHARD T LOMMEN, JR. | 4636 COMMERCIAL DR SW, ROCHESTER, MN 55902 | 507-281-1167 |
| RICHARD T LOMMEN, JR. | 1306 APACHE DR SW, ROCHESTER, MN 55902 | 507-288-2264 |
| RICHARD T LOMMEN, JR. | 1116 N BROADWAY, ROCHESTER, MN 55906 | 507-288-4454 |
| RICHARD T LOMMEN, JR. | 2121 COMMERCE DRIVE NW, ROCHESTER, MN 55901 | 507-288-6962 |
| RICHARD T LOMMEN, JR. | 5500 HWY #52 N, ROCHESTER, MN 55901 | 507-289-5289 |
| KRISTINE K GENCK | 21300 ROGERS DR, ROGERS, MN 55374-9540 | 763-428-2846 |
| KAY L BUTLER | 15035 CANADA AVE, ROSEMOUNT, MN 55068-1758 | 651-423-1030 |
| STEVEN E HALVERSON | 2075 SNELLING AVE N, ROSEVILLE, MN 55113 | 651-631-1630 |
| MICHAEL J STEEN | 1210 TIMBERLANE DR, SAUK CENTRE, MN 56378 | 320-352-5651 |
| THOMAS P BUTLER | 3990 COUNTY RD 42, SAVAGE, MN 55378 | 952-890-2258 |
| PAUL D OSTERGAARD | 227 MARSCHALL RD, SHAKOPEE, MN 55379-1674 | 952-445-8050 |
| JEFFREY A SMITH | 8124 HWY 65, SPRING LAKE PARK, MN 55432-2020 | 763-786-6260 |
| KRISTINE K GENCK | 23100 SAINT FRANCIS BLVD, ST. FRANCIS, MN 55070 | 763-753-4713 |
| WESLEY CLERC JR | 313 1ST AVE S, ST. JAMES, MN 56081 | 507-375-7552 |
| VALERIE SILVA | 1180 E. ELM STREET, ST. JOSEPH, MN 56374 | 320-363-4223 |
| KENNETH P DARULA | 5200 EXCELSIOR BLVD, ST. LOUIS PARK, MN 55416 | 952-928-4821 |
| KENNETH P DARULA | 6320 W LAKE ST, ST. LOUIS PARK, MN 55416 | 952-929-0770 |
| KENNETH P DARULA | 350 CENTRAL AVE E, ST. MICHAEL, MN 55376 | 763-497-6088 |
| OSCAR BINDER | 1081 HWY 96, ST. PAUL, MN 55127 | 651-407-0797 |
| JAMES P DUVAL | 1841 SUBURBAN AVE, ST. PAUL, MN 55119 | 651-739-0395 |
| COURTNEY HENRY | 471 MARION STREET, ST. PAUL, MN 55103 | 651-224-7535 |
| COURTNEY HENRY | 551 JEFFERSON ST, ST. PAUL, MN 55102 | 651-291-8668 |
| COURTNEY HENRY | 1388 MARYLAND AVENUE, ST. PAUL, MN 55106 | 651-774-4147 |
| LOUIS C HENRY, JR. | 4300 GLUMACK DR, ST. PAUL, MN 55111 | 612-727-1111 |
| LOUIS C HENRY, JR. | 1535 RICE STREET, ST. PAUL, MN 55117 | 651-487-3090 |
| LOUIS C HENRY, JR. | 2213 UNIVERSITY AVE, ST. PAUL, MN 55114 | 651-644-8333 |
| LOUIS C HENRY, JR. | 1570 W UNIVERSITY AVE, ST. PAUL, MN 55104 | 651-647-1777 |
| LOUIS C HENRY, JR. | 2322 WEST 7TH STREET, ST. PAUL, MN 55116 | 651-690-0464 |
| MARGARET M FITZPATRICK | 120 SAINT JULIEN ST, ST. PETER, MN 56082 | 507-931-3011 |
| JAMES P DUVAL | 14545 60TH ST N, STILLWATER, MN 55082-6314 | 651-439-8125 |
| THOMAS DUVAL | 2601 ORLEANS STREET, STILLWATER, MN 55082 | 651-351-2776 |

84

MCDAT00002868

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| WILLIAM O'KEEFE | HIGHWAY 59 SOUTH, THIEF RIVER FALLS, MN 56701-0403 | 218-681-6770 |
| COREY KLINEFELTER | 1130 7TH AVE, TWO HARBORS, MN 55616 | 218-834-5099 |
| COREY KLINEFELTER | 1350 S 12TH AVE, VIRGINIA, MN 55792-3232 | 218-749-4720 |
| EUGENE A BORG | 910 STRONG DR, WACONIA, MN 55387 | 952-442-1901 |
| GLEN L COOK | 20 ASH AVE NW, WADENA, MN 56482 | 218-631-3330 |
| JOSEPH SILVA | 210 2ND ST S, WAITE PARK, MN 56387 | 320-259-4433 |
| VALERIE SILVA | 456 GREAT OAK DR, WAITE PARK, MN 56387 | 320-230-6646 |
| MARGARET M FITZPATRICK | 1600 N STATE ST, WASECA, MN 56093-2713 | 507-835-7167 |
| JAMES P DUVAL | 1273 S ROBERT ST, WEST ST. PAUL, MN 55118 | 651-457-6683 |
| VALERIE D JOHNSON | 4950 HWY 61, WHITE BEAR LAKE, MN 55110 | 651-426-8625 |
| VALERIE D JOHNSON | 2070 E COUNTY ROAD EAST, WHITE BEAR LAKE, MN 55110 | 651-777-7566 |
| KEVIN COOK | 717 S 1ST ST, WILLMAR, MN 56201-3503 | 320-235-5061 |
| WESLEY CLERC JR | 186 6TH ST, WINDOM, MN 56101-1916 | 507-831-5303 |
| STEVEN E KOSEK | 1620 SERVICE DR, WINONA, MN 55987-2177 | 507-452-9488 |
| RICHARD T LOMMEN, JR. | 172 MAIN ST, WINONA, MN 55987 | 507-454-2100 |
| RICHARD T LOMMEN, JR. | 905 E HWY 61, WINONA, MN 55987 | 507-457-0600 |
| JAMES P DUVAL | 1759 WEIR DR, WOODBURY, MN 55125-2242 | 651-739-2838 |
| PATRICK DUVAL | 433 COMMERCE DR, WOODBURY, MN 55125 | 651-731-7749 |
| STEVE A JACKSON | 1320 RAY DR, WORTHINGTON, MN 56187 | 507-372-7484 |
| KEITH THIESCHAFER | 4811 E VIKING BLVD, WYOMING, MN 55092 | 651-462-0556 |
| THOMAS P BUTLER | HWY 52, ZUMBROTA, MN 55992 | 507-732-7123 |
| ROBERT C TOMEY | 201 HWY 45 N, ABERDEEN, MS 39730-2307 | 662-369-9886 |
| ROBERT C TOMEY | 804 US 278 EE, AMORY, MS 38821 | 662-257-9600 |
| ROBERT C TOMEY | 990 RIPLEY RD, BALDWYN, MS 38824-9752 | 662-365-7500 |
| DONALD R MCDUFFY | 725 HWY 35 N, BATESVILLE, MS 38606 | 662-563-5329 |
| DONALD R MCDUFFY | 302 HWY 6 E, BATESVILLE, MS 38606-2629 | 662-563-8693 |
| MICHAEL L RETZER SR | 15846 U.S. HWY 49, BELZONI, MS 39038 | 662-247-0093 |
| GREGG DESCHER | 110 EISENHOWER DRIVE, BILOXI, MS 39531 | 228-388-0112 |
| RAYMOND E MASKER, JR. | 970 CEDAR LAKE RD, BILOXI, MS 39532 | 228-396-0927 |
| RAYMOND E MASKER, JR. | 692 E BEACH BLVD, BILOXI, MS 39530 | 228-435-5106 |
| LOGAN COLLIER | 802 N 2ND ST, BOONEVILLE, MS 38829 | 662-728-3550 |
| ALBERT JOYNER ESTATE | 1860 SPILLWAY RD, BRANDON, MS 39042 | 601-992-6111 |
| MARC A O'FERRALL | 132 STRIBLING LANE, BRANDON, MS 39042 | 601-939-3314 |
| JOHN C VALLUZZO | 952 BROOKWAY BLVD, BROOKHAVEN, MS 39601-2644 | 601-833-1325 |
| MICHAEL L RETZER SR | 1427 W PEACE ST, CANTON, MS 39046 | 601-859-0610 |
| MICHAEL L RETZER SR | 510 HWY 16 W, CARTHAGE, MS 39051 | 601-267-9215 |
| MICHAEL L RETZER SR | 606 E MAIN ST, CHARLESTON, MS 38901 | 662-647-8797 |
| MICHAEL L RETZER SR | 460 S STATE ST, CLARKSDALE, MS 38614 | 662-627-1100 |
| MICHAEL L RETZER SR | 710 N. DAVIS AVE, CLEVELAND, MS 38732 | 662-846-1555 |
| MICHAEL L RETZER SR | 120 SOUTH DAVIS, CLEVELAND, MS 38732 | 662-846-6722 |
| MARC A O'FERRALL | 474 SPRINGRIDGE RD, CLINTON, MS 39056-4852 | 601-924-1644 |
| RYAN PRZYSUCHA | 3519 HIGHWAY 49, COLLINS, MS 39428 | 601-765-2210 |
| RONALD H WILLIAMS, JR. | 1055 HWY 98 EAST, COLUMBIA, MS 39429 | 601-731-2321 |
| MARC A O'FERRALL | 937 ALABAMA ST, COLUMBUS, MS 39702 | 662-328-1515 |
| MARC A O'FERRALL | 1840 HWY 45 N, COLUMBUS, MS 39701 | 662-328-9444 |
| LEWIS ANDERSON | 1108 S CASS STREET, CORINTH, MS 38834 | 662-287-2398 |
| LEWIS ANDERSON | 2301 S. HARPER (W*M #105), CORINTH, MS 38834 | 662-287-8331 |
| MYLES CROSS | 16170 HWY 27, CRYSTAL SPRINGS, MS 39059 | 601-892-9896 |
| RAYMOND E MASKER, JR. | 10536 D'IBERVILLE BLVD, D'IBERVILLE, MS 39540 | 228-392-5036 |
| REBECCA L PRZYSUCHA | 701 HILL ST, ELLISVILLE, MS 39437 | 601-477-8940 |
| ELIZABETH SMITH | 788 VETERANS MEMORIAL BLVD, EUPORA, MS 39744 | 662-258-5905 |
| ALBERT JOYNER ESTATE | 151 PROMENADE BLVD, FLOWOOD, MS 39232 | 601-919-0363 |
| STEVE A MURRAY | 327 WOODLAWN DR., FOREST, MS 39074 | 601-469-2041 |
| PHILLIP C BIRD | 1607 S. ADAMS STREET, FULTON, MS 38843 | 662-862-7696 |
| WILLIAM H DESCHER | 2701 HWY 90 W, GAUTIER, MS 39553-5154 | 228-497-6227 |
| MICHAEL L RETZER SR | 1415 HWY 82 E, GREENVILLE, MS 38701 | 662-332-8311 |
| MICHAEL L RETZER SR | 3196 HWY 82 E, GREENVILLE, MS 38703 | 662-335-2225 |
| MICHAEL L RETZER SR | 1651 MARTIN LUTHER KING JR. BLVD SOUTH, GREENVILLE, MS 38701 | 662-378-3290 |
| MICHAEL L RETZER SR | 2220 HWY 82 E, GREENWOOD, MS 38930 | 662-455-0004 |
| MICHAEL L RETZER SR | 1800 HWY 82 W, GREENWOOD, MS 38930 | 662-455-2307 |
| MICHAEL L RETZER SR | 1655 SUNSET DR (W*M #1074), GRENADA, MS 38901 | 662-226-2881 |
| MICHAEL L RETZER SR | 1319 SUNSET DR, GRENADA, MS 38901 | 662-226-4143 |
| JEFFREY H DESCHER | 1701 25TH AVENUE, GULFPORT, MS 39501 | 228-575-9141 |
| JEFFREY H DESCHER | 11167 LORRAINE RD, GULFPORT, MS 39503 | 228-831-0553 |
| JEFFREY H DESCHER | 9350G HWY 49 (W*M #969), GULFPORT, MS 39503 | 228-863-1250 |
| JEFFREY H DESCHER | 9260 CANAL ROAD, GULFPORT, MS 39503 | 228-863-1510 |
| JEFFREY H DESCHER | 9500 HWY 49, GULFPORT, MS 39503-4228 | 228-868-2073 |
| JEFFREY H DESCHER | 1010 COWAN RD, GULFPORT, MS 39507 | 228-896-5111 |
| JEFFREY H DESCHER | 550 COURTHOUSE RD, GULFPORT, MS 39507-2505 | 228-896-8537 |
| WILLIAM H DESCHER | 11401 HWY 49 N, GULFPORT, MS 39503 | 228-832-5713 |
| CHAD WILLIAMS | 3111 HARDY ST, HATTIESBURG, MS 39401-7058 | 601-264-3605 |
| CHAD WILLIAMS | 6579 US HIGHWAY 49 N, HATTIESBURG, MS 39401-8948 | 601-268-2275 |
| CHAD WILLIAMS | 811 BROADWAY DR, HATTIESBURG, MS 39401-7532 | 601-544-6768 |
| RONALD H WILLIAMS, JR. | 4900 W HARDY ST, HATTIESBURG, MS 39402 | 601-261-3215 |
| RONALD H WILLIAMS, JR. | 6442 USHY 98, HATTIESBURG, MS 39402 | 601-288-7767 |
| JOHN C VALLUZZO | 28069 HIGHWAY 28, HAZLEHURST, MS 39083-2104 | 601-894-1050 |
| MICHAEL L RETZER SR | 440 E COMMERCE, HERNANDO, MS 38632 | 662-429-4433 |

85

MCDAT00002869

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DONALD R MCDUFFY | 120 CLARICE DRIVE, HOLLY SPRINGS, MS 38635 | 662-252-7788 |
| CHAD TILLMAN | 1512 GOODMAN RD, HORN LAKE, MS 38637 | 662-342-1196 |
| ROBERT C TOMEY | 338 N JACKSON ST, HOUSTON, MS 38851 | 662-456-9661 |
| MICHAEL L RETZER SR | 907 HIGHWAY 82 E, INDIANOLA, MS 38751 | 662-887-3510 |
| ROBERT C TOMEY | 1712 BATTLEGROUND DRIVE, IUKA, MS 38852 | 662-424-9588 |
| MYLES CROSS | 5799 TERRY RD, JACKSON, MS 39272 | 601-371-8749 |
| DANITA E JOYNER | 1741 LAKELAND DRIVE, JACKSON, MS 39216 | 601-362-6304 |
| ALBERT JOYNER ESTATE | 3903 HANGING MOSS, JACKSON, MS 39206-4710 | 601-362-2311 |
| ALBERT JOYNER ESTATE | 223 WOODROW WILSON BLVD, JACKSON, MS 39213 | 601-362-8919 |
| MARC A O'FERRALL | 2520 GALLATIN ST, JACKSON, MS 39204 | 601-352-0195 |
| MARC A O'FERRALL | 2812 TERRY RD, JACKSON, MS 39212 | 601-372-8221 |
| MARC A O'FERRALL | 5669 HWY 18, JACKSON, MS 39209 | 601-922-0510 |
| MARC A O'FERRALL | 2465 HWY 80 W, JACKSON, MS 39204 | 601-948-4060 |
| MARC A O'FERRALL | 595 E BEASLEY RD, JACKSON, MS 39206-3044 | 601-956-9422 |
| MELANIE E ROACH | 1350 E WOODROW WILSON AVE, JACKSON, MS 39216 | 601-600-0229 |
| MELANIE E ROACH | 4675 CLINTON BLVD, JACKSON, MS 39209 | 601-922-8500 |
| MELANIE E ROACH | 1010 N STATE ST, JACKSON, MS 39202 | 601-973-9002 |
| MICHAEL L RETZER SR | 130 HWY 12 W, KOSCIUSKO, MS 39090-1246 | 662-289-1673 |
| JOHN M SCHROFF | 304 BEACON ST, LAUREL, MS 39440-4446 | 601-425-4811 |
| JOHN M SCHROFF | 1602 HWY 15 N, LAUREL, MS 39440 | 601-649-0788 |
| MICHAEL L RETZER SR | 1002 HIGHWAY 82 EAST, LELAND, MS 38756 | 662-686-4748 |
| JEFFREY H DESCHER | 228 E BEACH BLVD, LONG BEACH, MS 39560-6114 | 228-214-4092 |
| MARC A O'FERRALL | 962 W MAIN ST, LOUISVILLE, MS 39339 | 662-773-9637 |
| WILLIAM H DESCHER | 12135 HWY 63 S, LUCEDALE, MS 39452-2908 | 601-947-2284 |
| MARC A O'FERRALL | 14951 HIGHWAY 45, MACON, MS 39341 | 662-726-2223 |
| MARC A O'FERRALL | 1040 US HWY 51, MADISON, MS 39110-9084 | 601-856-4922 |
| LARRY F PARTRIDGE | 1550 SIMPSON HWY 49, MAGEE, MS 39111 | 601-849-2038 |
| MICHAEL L RETZER SR | 217 MARTIN LUTHER KING JR DR, MARKS, MS 38646 | 662-326-5178 |
| JOHN C VALLUZZO | 1119 AIRPORT FERNWOOD ROAD, MCCOMB, MS 39648 | 601-250-4503 |
| JOHN C VALLUZZO | 101 EDGEWOOD DR, MCCOMB, MS 39648 | 601-684-3120 |
| JOHN C VALLUZZO | 320 DELAWARE AVE, MCCOMB, MS 39648 | 601-684-8033 |
| STEVE A MURRAY | 1219 S FRONTAGE RD (W*M #981), MERIDIAN, MS 39301 | 601-483-1131 |
| STEVE A MURRAY | 720 HWY 19 N, MERIDIAN, MS 39305 | 601-483-2261 |
| STEVE A MURRAY | 1736 N FRONTAGE RD, MERIDIAN, MS 39301-6154 | 601-693-6053 |
| VALERIE N REEVES | 516 HWY 19 S, MERIDIAN, MS 39301-4617 | 601-485-2830 |
| STANLEY G SANDERS | 2104 N HILLS ST, MERIDIAN, MS 39305 | 601-482-3007 |
| MYLES CROSS | 140 W BROAD STREET, MONTICELLO, MS 39654 | 601-587-8438 |
| STEVE A MURRAY | 2086 HIGHWAY 13 S, MORTON, MS 39117 | 601-732-1416 |
| WILLIAM H DESCHER | 6724 HWY 63, MOSS POINT, MS 39563-9568 | 228-475-0515 |
| GARY R SMALL | 515 HWY 61 N, NATCHEZ, MS 39120 | 601-442-1118 |
| GARY R SMALL | 55 SGT PRENTISS DRIVE, NATCHEZ, MS 39120 | 601-442-4787 |
| GARY R SMALL | 314 SGT PRENTISS DR (W*M #0874), NATCHEZ, MS 39120 | 601-446-7015 |
| ROBERT L HUDSON, II | 199 HWY 30 W, NEW ALBANY, MS 38652 | 662-534-2200 |
| STEVE A MURRAY | 224 EASTSIDE DR, NEWTON, MS 39345 | 601-683-3400 |
| GREGG DESCHER | 3919 BIENVILLE BLVD, OCEAN SPRINGS, MS 39564 | 228-875-0248 |
| GREGG DESCHER | 1323 BIENVILLE BLVD, OCEAN SPRINGS, MS 39564 | 228-875-2331 |
| RAYMOND E MASKER, JR. | 7501 WASHINGTON AVE, OCEAN SPRINGS, MS 39564 | 228-875-7824 |
| CHAD TILLMAN | 7150 HACKS CROSS RD, OLIVE BRANCH, MS 38654 | 662-890-7885 |
| CHAD TILLMAN | 7455 GOODMAN RD, OLIVE BRANCH, MS 38654 | 662-893-2900 |
| ANDREW SMITH | 1900 UNIVERSITY AVE, OXFORD, MS 38655-4114 | 662-234-3800 |
| ELIZABETH SMITH | 1803 JACKSON AVE W, OXFORD, MS 38655 | 662-236-6600 |
| GREGG DESCHER | 4325 DENNY AVE (W*M #1066), PASCAGOULA, MS 39581 | 228-712-2975 |
| GREGG DESCHER | 3026 MARKET ST, PASCAGOULA, MS 39567 | 228-762-6823 |
| GREGG DESCHER | 3227 DENNY AVE, PASCAGOULA, MS 39581 | 228-769-5195 |
| MARC A O'FERRALL | 402 RIVERWIND DR, PEARL, MS 39208 | 601-939-0161 |
| RONALD H WILLIAMS, JR. | 6 PARKWAY LANE, PETAL, MS 39465 | 601-544-9500 |
| VICKI L MURRAY | 1691 HWY 16 W, PHILADELPHIA, MS 39350 | 601-656-0082 |
| MARSHALL TAYLOR | 1503 HIGHWAY 43 S, PICAYUNE, MS 39466 | 601-798-8223 |
| JOHN C VALLUZZO | 2301 HWY 11 N, PICAYUNE, MS 39466 | 601-799-2262 |
| ROBERT L HUDSON, II | 145 HWY 15 BYP N, PONTOTOC, MS 38863-1914 | 662-489-6100 |
| JOHN C VALLUZZO | 4680 HWY. 53, POPLARVILLE, MS 39470 | 601-795-8131 |
| GARY R SMALL | 1144 HWY 61 N, PORT GIBSON, MS 39150 | 601-437-3006 |
| CHAD WILLIAMS | 5791 US HIGHWAY 11, PURVIS, MS 39475 | 601-744-0140 |
| VALERIE N REEVES | 405 SOUTH ARCHUSA AVE., QUITMAN, MS 39355 | 601-776-6288 |
| MARC A O'FERRALL | 1196 HWY 49 S, RICHLAND, MS 39218-9446 | 601-932-5441 |
| DANIELLE A JOYNER | 349 HWY 51, RIDGELAND, MS 39157 | 601-853-0624 |
| DANIELLE A JOYNER | 1604 E. COUNTY LINE ROAD, RIDGELAND, MS 39157 | 601-956-4100 |
| ANDREW SMITH | 202 HWY 15 N, RIPLEY, MS 38663 | 662-837-0233 |
| ROBERT L HUDSON, II | 2555 HWY 145, SALTILLO, MS 38866 | 662-869-7748 |
| MICHAEL L RETZER SR | 605 E. LEE STREET, SARDIS, MS 38666 | 662-487-0101 |
| MICHAEL L RETZER SR | 203 NORFLEET DR, SENATOBIA, MS 38668-2223 | 662-562-4500 |
| GEORGE M JONES | 4952 PEPPERCHASE DR, SOUTHAVEN, MS 38671 | 662-796-2000 |
| CHAD TILLMAN | 6828 GETWELL RD, SOUTHAVEN, MS 38672 | 662-349-0040 |
| CHAD TILLMAN | 65 GOODMAN RD W, SOUTHAVEN, MS 38671 | 662-349-3449 |
| MARC A O'FERRALL | 817 HWY 12 W, STARKVILLE, MS 39759 | 662-320-3908 |
| MARC A O'FERRALL | 505 HIGHWAY 12 E, STARKVILLE, MS 39759 | 662-323-1706 |
| MICHAEL L RETZER SR | 1375 HIGHWAY 61 N, TUNICA, MS 38676 | 662-357-0582 |

86

MCDAT00002870

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROBERT L HUDSON, II | 3835 N GLOSTER, TUPELO, MS 38801-0914 | 662-680-3600 |
| ROBERT L HUDSON, II | 2465 W MAIN STREET, TUPELO, MS 38803 | 662-841-6800 |
| ROBERT L HUDSON, II | 3670 S EASON BLVD, TUPELO, MS 38804 | 662-842-9600 |
| ROBERT L HUDSON, II | 519 S. GLOSTER ST, TUPELO, MS 38801 | 662-844-5505 |
| ANDREW SMITH | 4601 MCCULLOUGH BLVD, TUPELO, MS 38801 | 662-842-2911 |
| RONALD H WILLIAMS, JR. | 4872 PLAZA DR, TYLERTOWN, MS 39667 | 601-876-6009 |
| MELANIE E ROACH | 2400 CLAY ST, VICKSBURG, MS 39180 | 601-638-5409 |
| MELANIE E ROACH | 2316 IOWA, VICKSBURG, MS 39180 | 601-638-5419 |
| MELANIE E ROACH | 2237 N FRONTAGE RD, VICKSBURG, MS 39180-5129 | 601-638-6561 |
| CRYSTAL R MARKS | 460 HWY 90 (W*M #1195), WAVELAND, MS 39576 | 228-463-8919 |
| CRYSTAL R MARKS | 302 HIGHWAY 90, WAVELAND, MS 39576-2672 | 228-467-1294 |
| JOHN M SCHROFF | 809 AZALEA DR, WAYNESBORO, MS 39367-2720 | 601-735-0042 |
| MARC A O'FERRALL | 143 HIGHWAY 45 SOUTH, WEST POINT, MS 39773-2705 | 662-494-2904 |
| GREGG DESCHER | 1220 W CENTRAL AVE, WIGGINS, MS 39577 | 601-928-5362 |
| MICHAEL L RETZER SR | 318 HIGHWAY 82, WINONA, MS 38967 | 662-283-4111 |
| MICHAEL L RETZER SR | 718 E. 15TH STREET, YAZOO CITY, MS 39194 | 662-746-6386 |
| SHANNON Y DAVIS | MO RTE 25/91 (STO), ADVANCE, MO 63730 | 573-722-3500 |
| MARK D MEHLE | 602 E. BROADWAY, ASHLAND, MO 65010 | 573-657-4050 |
| PHILLIP J CLOSE | 1529 ELLIOTT, AURORA, MO 65605 | 417-678-6900 |
| WILLIAM C KRAMER | HWY 5 & HWY 14, AVA, MO 65608-9718 | 417-683-5727 |
| SHANNON Y DAVIS | 6415 STHY 77, BENTON, MO 63736 | 573-545-3158 |
| DAN HABIGER | I 35 & USHY 136, BETHANY, MO 64424 | 660-425-6904 |
| STEVEN D SHORT | 8349 ENTERPRISE RD, BLOOMSDALE, MO 63627 | 573-483-9240 |
| JILL M HILL | 1515 N WOODS CHAPEL RD, BLUE SPRINGS, MO 64015-2783 | 816-224-0070 |
| JODI C WARD | 3116 S 7 HIGHWAY, BLUE SPRINGS, MO 64014 | 816-220-2999 |
| RYAN D BLUMENSTOCK | 903 S SPRINGFIELD AVE, BOLIVAR, MO 65613-2459 | 417-326-8844 |
| MARK D MEHLE | 490 AMERICANA, BOONVILLE, MO 65233-9756 | 660-882-2740 |
| ROBERT H GILSTRAP | BUSS HWY 61 & CHAMP CLARK, BOWLING GREEN, MO 63334 | 573-324-6181 |
| ANDREW RUPRECHT | 515 W MAIN, BRANSON, MO 65616-9100 | 417-334-1490 |
| STEPHEN P RUPRECHT | 1209 BRANSON HILLS PARKWAY, BRANSON, MO 65616 | 417-334-6974 |
| STEPHEN P RUPRECHT | 2214 W HWY 76, BRANSON, MO 65616-1602 | 417-335-2505 |
| STEPHEN P RUPRECHT | 1361 STHY 248, BRANSON, MO 65616-8620 | 417-337-7744 |
| ANDREW RUPRECHT | RT 13 & 76, BRANSON WEST, MO 65737 | 417-272-8193 |
| GEORGE L GIPSON | 1595 S HANLEY, BRENTWOOD, MO 63144 | 314-781-1913 |
| JOHN L HOOPER | 12499 NATURAL BRIDGE RD, BRIDGETON, MO 63044-2022 | 314-739-1232 |
| LAURANCE D MCCURRY | 640 S MAIN ST, BROOKFIELD, MO 64628-2341 | 660-258-3373 |
| WILLIAM F MCGEEHAN | 608 S ASH, BUFFALO, MO 65622 | 417-345-4066 |
| JOE B COSS | 1007 FORT SCOTT ST, BUTLER, MO 64730-1206 | 660-679-3437 |
| CHARLES F MARSHALL | 1002 W BUCHANAN, CALIFORNIA, MO 65018 | 573-796-8472 |
| WILLIAM F MCGEEHAN | 192 E, HWY 54, CAMDENTON, MO 65020-9594 | 573-346-3715 |
| CATHERINE A HABIGER | 1515 N BOB F GRIFFIN RD, CAMERON, MO 64429 | 816-632-7201 |
| SHANNON Y DAVIS | 1925 BROADWAY, CAPE GIRARDEAU, MO 63701 | 573-334-6664 |
| SHANNON Y DAVIS | 3419 WILLIAMS, CAPE GIRARDEAU, MO 63701 | 573-335-9407 |
| LAURANCE D MCCURRY | 1001 N US HWY 65, CARROLLTON, MO 64633 | 660-542-0966 |
| JOE B COSS | 1111 W CENTRAL, CARTHAGE, MO 64836-1030 | 417-358-7796 |
| JOE B COSS | 2812 HAZEL AVE (STO), CARTHAGE, MO 64836 | 417-359-5353 |
| BILL MATHEWS | 93 MAIN ST, CASSVILLE, MO 65625 | 417-847-5544 |
| STEPHANI L MARSHALL-RICE | 500 E HWY 22, CENTRALIA, MO 65240 | 573-682-2683 |
| SHANNON Y DAVIS | 2071 S. MAIN STREET, CHARLESTON, MO 63834 | 573-683-6060 |
| JOHN BANDUCCI | 1701 CLARKSON SQ, CHESTERFIELD, MO 63017-4978 | 636-536-9526 |
| JOHN E LANMAN | 13559 OLIVE ST RD., CHESTERFIELD, MO 63017-3112 | 314-878-6620 |
| COLLEEN SCHOENDIENST | 101 LAMP & LANTERN VILLAGE, CHESTERFIELD, MO 63017 | 636-391-1772 |
| COLLEEN SCHOENDIENST | 110 LONG RD, CHESTERFIELD, MO 63005 | 636-519-8002 |
| ALBERT K HABIGER | 810 BUSINESS HIGHWAY 36 WEST, CHILLICOTHE, MO 64601 | 660-646-6446 |
| DAVID ESSIG | 290 E 69 HWY, CLAYCOMO, MO 64119 | 816-452-8912 |
| CHARLES MARSHALL | 1607 EAST OHIO STREET, CLINTON, MO 64735 | 660-885-4525 |
| MARK D MEHLE | 500 NIFONG BLVD E, COLUMBIA, MO 65201-3781 | 573-442-2433 |
| MARK D MEHLE | 415 STADIUM BLVD, COLUMBIA, MO 65201 | 573-445-6211 |
| MICHAEL A MORGAN | 205 BUSINESS LOOP, COLUMBIA, MO 65201 | 573-443-7785 |
| MICHAEL A MORGAN | 1012 SMILEY LN, COLUMBIA, MO 65202 | 573-449-6336 |
| MICHAEL A MORGAN | 3206 CLARK LN, COLUMBIA, MO 65202-2414 | 573-474-2031 |
| MICHAEL E GREMAUD | I-70 & HWY 23, CONCORDIA, MO 64020 | 660-463-2921 |
| CHRISTOPHER D GIARLA | 998 KNAUST, COTTLEVILLE, MO 63304 | 636-922-9393 |
| NOLAN RUIZ | 9915 WATSON RD, CRESTWOOD, MO 63126 | 314-965-0815 |
| JOHN BANDUCCI | 11521 OLIVE BLVD, CREVE COEUR, MO 63141 | 314-432-2644 |
| DAVID WEINBAUM | 301 AARON DR, CUBA, MO 65453 | 573-885-4040 |
| JANETH A KIRKHUFF | 2020 ROCK RD, DE SOTO, MO 63020 | 636-337-7845 |
| GEORGE L GIPSON | 12120 MANCHE STER ROAD, DES PERES, MO 63131-4309 | 314-966-2917 |
| JANETH A KIRKHUFF | 411 N STATE STREET, DESLOGE, MO 63628 | 573-431-1900 |
| SHANNON Y DAVIS | HIGHWAY 114 WEST, DEXTER, MO 63841 | 573-624-8200 |
| STEPHEN L SELLS | USHY 160 & HWY Y, DONIPHAN, MO 63935 | 573-996-2888 |
| JOHN BANDUCCI | 3296 RIDER TRL S, EARTH CITY, MO 63045 | 314-739-6016 |
| JOE B COSS | 410 E HWY 54, EL DORADO SPRINGS, MO 64744 | 417-876-5379 |
| JAMES R BAUMGARTNER | 401 S AURORA, ELDON, MO 65026 | 573-392-1487 |
| MICHELLE BANDUCCI | 15901 MANCHESTER ROAD, ELLISVILLE, MO 63011 | 636-686-7198 |
| DEBORAH A KLAK | 12 HILLTOP VILLAGE CENTER DR, EUREKA, MO 63025-1185 | 636-938-7011 |
| MELISA A ESSIG | 2221 HAPPY LANE, EXCELSIOR SPRINGS, MO 64024 | 816-630-4121 |

MCDAT00002871

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHRISTINA HURST | 1700 W COLUMBIA ST, FARMINGTON, MO 63640 | 573-756-2910 |
| CHRISTINA HURST | 207 W KARSCH BLVD, FARMINGTON, MO 63640-2104 | 573-756-8919 |
| MARK D MEHLE | 515 N CLEVELAND, FAYETTE, MO 65248 | 660-248-5249 |
| DEBORAH A KLAK | 1867 BOWLES AVE, FENTON, MO 63026 | 636-305-0570 |
| RONALD H GRAY | 10873 W FLORISSANT AVE, FERGUSON, MO 63136 | 314-521-2272 |
| JAMES ESTEL WILLIAMS, JR | 9131 W FLORISSANT, FERGUSON, MO 63136 | 314-524-4366 |
| STEVEN D SHORT | 515 S TRUMAN, FESTUS, MO 63028 | 636-931-2797 |
| STEVEN D SHORT | 1150 GANNON DR, FESTUS, MO 63028 | 636-937-3083 |
| JOAN E ELHOFFER | 3160 S SERVICE ROAD E, FORISTELL, MO 63348 | 636-673-1511 |
| STEPHEN P RUPRECHT | 15548 FORREST LN, FORSYTH, MO 65653 | 417-546-3271 |
| CHRISTINA HURST | 1007 W MAIN STREET, FREDRICKTOWN, MO 63645 | 573-783-2100 |
| JAMES R BAUMGARTNER | BUSINESS 54 SOUTH, FULTON, MO 65251 | 573-642-1808 |
| JAMES W WAGY | 6300 N OAK TRAFFICWAY, GLADSTONE, MO 64118 | 816-436-7141 |
| JAMES W WAGY | 6305 N ANTIOCH RD, GLADSTONE, MO 64119 | 816-455-2330 |
| MICHAEL E GREMAUD | 712 N MAIN STREET, GRAIN VALLEY, MO 64029 | 816-443-2517 |
| TAKASHI YANO | 5100 HARRY TRUMAN DR, GRANDVIEW, MO 64030 | 816-763-1343 |
| ROBERT H GILSTRAP | 4407 MCMASTERS AVE, HANNIBAL, MO 63401-2239 | 573-221-5711 |
| DARREN SELLS | 1618 HWY 84 EAST, HAYTI, MO 63851-9700 | 573-359-2233 |
| MICHELLE BANDUCCI | 6270 HOWDERSHELL RD, HAZELWOOD, MO 63042 | 314-731-5596 |
| JOHN E LANMAN | 8700 PERSHALL RD, HAZELWOOD, MO 63042 | 314-522-1070 |
| MICHAEL E GREMAUD | 1865 HIGHWAY BLVD, HIGGINSVILLE, MO 64037 | 660-584-7272 |
| MICHAEL E GREMAUD | 6676 HIGHWAY 13-BOX "B", HIGGINSVILLE, MO 64037 | 660-584-8899 |
| JANETH A KIRKHUFF | 10229 STATE RTE 21, HILLSBORO, MO 63050 | 636-797-5977 |
| ANDREW RUPRECHT | 113 GAGE DRIVE, HOLLISTER, MO 65672 | 417-332-0297 |
| JAMES R BAUMGARTNER | 123 NORTHSTAR DRIVE, HOLTS SUMMIT, MO 65043 | 573-896-8606 |
| WILLIAM C KRAMER | 1432 S SAM HOUSTON BLVD, HOUSTON, MO 65483-2130 | 417-967-4000 |
| CARLOS A CARSON | 11115 E 23RD ST, INDEPENDENCE, MO 64052 | 816-254-6667 |
| CARLOS A CARSON | 3921 BOLGER, INDEPENDENCE, MO 64055 | 816-373-8154 |
| CARLOS A CARSON | 16802 GUDGELL, INDEPENDENCE, MO 64055-2018 | 816-373-9996 |
| GERALD P HANSEN | 16235 E HWY 24, INDEPENDENCE, MO 64056-1520 | 816-257-0700 |
| GERALD P HANSEN | 18910 E US HWY 40, INDEPENDENCE, MO 64055-5464 | 816-795-8088 |
| KURT W POWELSON | 4226 S NOLAND, INDEPENDENCE, MO 64055-4792 | 816-373-9515 |
| PATRICIA ANN POWELSON | 1225 S NOLAND RD, INDEPENDENCE, MO 64055 | 816-461-1830 |
| TERESA M SALINAS | 11801 E 40 HWY, INDEPENDENCE, MO 64055 | 816-358-4324 |
| KRIS SIMPSON | 11700 E HWY 24, INDEPENDENCE, MO 64054-1524 | 816-254-8900 |
| SHANNON Y DAVIS | 2220 HWY 61 E, JACKSON, MO 63755-2909 | 573-243-7886 |
| STEPHANI L MARSHALL-RICE | 1918 JEFFERSON ST, JEFFERSON CITY, MO 65109-2062 | 573-635-3903 |
| DAVID J RUPRECHT | 724 W STADIUM BLVD (W*M #29), JEFFERSON CITY, MO 65109 | 573-634-5899 |
| DAVID J RUPRECHT | 1425 MISSOURI BLVD, JEFFERSON CITY, MO 65109 | 573-635-5824 |
| DAVID J RUPRECHT | 815 EASTLAND DR, JEFFERSON CITY, MO 65101 | 573-636-9991 |
| DAVID J RUPRECHT | 3124 10 MILE RD, JEFFERSON CITY, MO 65109-1728 | 573-893-4921 |
| JAMES ESTEL WILLIAMS, JR | 8983 JENNINGS STATION ROAD, JENNINGS, MO 63136 | 314-867-2886 |
| MICHAEL LEWANDOWSKI | 4436 HWY 43, JOPLIN, MO 64804 | 417-782-0990 |
| GLEN D NICHOLS, JR. | 1531 W 7TH, JOPLIN, MO 64801-3023 | 417-623-0362 |
| GLEN D NICHOLS, JR. | 2701 S MAIN ST, JOPLIN, MO 64804 | 417-623-1136 |
| GLEN D NICHOLS, JR. | 3140 SOUTH MCCLELLAND, JOPLIN, MO 64804 | 417-623-2591 |
| GLEN D NICHOLS, JR. | 1123 RANGE LINE RD, JOPLIN, MO 64801 | 417-781-2044 |
| GLEN D NICHOLS, JR. | 3330 S RANGE LINE, JOPLIN, MO 64804 | 417-782-2519 |
| JOHN M BELL | 4002 N OAK TRFY, KANSAS CITY, MO 64116-2609 | 816-453-3399 |
| JOHN M BELL | 5353 NW 64TH ST, KANSAS CITY, MO 64151-2452 | 816-587-6266 |
| JOHN V DEVERA | 7887 STATE LINE RD, KANSAS CITY, MO 64114-1636 | 816-444-8841 |
| JOHN V DEVERA | 3255 MAIN ST, KANSAS CITY, MO 64111-1925 | 816-753-3840 |
| DAVID ESSIG | 9701 N ASH AVENUE, KANSAS CITY, MO 64068 | 816-781-4466 |
| MELISA A ESSIG | 6701 FRONT ST, KANSAS CITY, MO 64120-1322 | 816-241-2450 |
| MELISA A ESSIG | 9851 NE BARRY RD, KANSAS CITY, MO 64157 | 816-792-1126 |
| MELISA A ESSIG | 5347 INDEPENDENCE, KANSAS CITY, MO 64124-3007 | 816-920-5336 |
| JOHN JELINEK | 3741 BROADWAY, KANSAS CITY, MO 64111-2505 | 816-931-4440 |
| RALPH L KING | 4400 NE CHOUTEAU TRAFFICWAY, KANSAS CITY, MO 64117 | 816-453-0208 |
| RALPH L KING | 6406 TROOST, KANSAS CITY, MO 64110 | 816-523-0400 |
| RALPH L KING | 11001 HICKMAN MILLS DR, KANSAS CITY, MO 64134 | 816-965-0550 |
| KAREN RESINGER | 6996 EASTWOOD TRFY, KANSAS CITY, MO 64129 | 816-923-2141 |
| JAMES W WAGY | 9551 N MCGEE STREET, KANSAS CITY, MO 64155 | 816-436-2398 |
| JAMES W WAGY | 150 N W BARRY RD, KANSAS CITY, MO 64155 | 816-436-7477 |
| JAMES W WAGY | 6830 NW 83RD TER, KANSAS CITY, MO 64152 | 816-741-5800 |
| LEWIS WEBB | 1421 PROSPECT, KANSAS CITY, MO 64127 | 816-241-9944 |
| LEWIS WEBB | 7700 E 87TH, KANSAS CITY, MO 64138 | 816-353-3900 |
| LEWIS WEBB | 3051 VAN BRUNT, KANSAS CITY, MO 64128-1877 | 816-861-7282 |
| TAKASHI YANO | 8326 WORNALL RD, KANSAS CITY, MO 64114 | 816-523-7111 |
| TAKASHI YANO | 11290 HOLMES, KANSAS CITY, MO 64131 | 816-942-0959 |
| MELISA A ESSIG | 500 W 92 HWY, KEARNEY, MO 64060 | 816-628-3442 |
| DARREN SELLS | 1731 1ST ST, KENNETT, MO 63857-2517 | 573-888-9100 |
| MARK D MEHLE | I 70 & HWY 54, KINGDOM CITY, MO 65262-0150 | 573-642-3111 |
| ROBERT H GILSTRAP | 2210 N BALTIMORE, KIRKSVILLE, MO 63501 | 660-627-0334 |
| ROBERT H GILSTRAP | 1401 S BALTIMORE, KIRKSVILLE, MO 63501-4532 | 660-665-5663 |
| MICHAEL E GREMAUD | 601 N HWY 23, KNOB NOSTER, MO 65336-1546 | 660-563-3546 |
| JAMES R BAUMGARTNER | 1726 BAGNELL DAM BLVD, LAKE OZARK, MO 65049 | 573-365-6013 |
| JOE B COSS | 11 E 160 HWY, LAMAR, MO 64759 | 417-682-3663 |

MCDAT00002872

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| TERESA L MCGEEHAN | HWY 44 AND MORGAN, LEBANON, MO 65536 | 417-532-3653 |
| WILLIAM F MCGEEHAN | 850 S JEFFERSON AVE, LEBANON, MO 65536-3638 | 417-532-6144 |
| KURT W POWELSON | 900 NE LANGSFORD RD, LEE'S SUMMIT, MO 64086 | 816-246-5156 |
| KURT W POWELSON | 901 CHIPMAN RD, LEE'S SUMMIT, MO 64063-2317 | 816-524-7239 |
| KURT W POWELSON | 125 SOUTHWEST M150 HIGHWAY, LEE'S SUMMIT, MO 64081 | 816-537-4312 |
| PATRICIA ANN POWELSON | 1809 SE BLUE PKY, LEE'S SUMMIT, MO 64063 | 816-524-5463 |
| PATRICIA ANN POWELSON | 3275 SW 3RD STREET, LEE'S SUMMIT, MO 64081 | 816-761-4000 |
| LAURANCE D MCCURRY | 1222 MAIN ST, LEXINGTON, MO 64067 | 660-259-3414 |
| MELISA A ESSIG | 918 S 291 HWY, LIBERTY, MO 64068 | 816-792-1122 |
| DAVID J RUPRECHT | 320 W MAIN, LINN, MO 65051 | 573-897-0390 |
| ROBERT H GILSTRAP | 1504 N MISSOURI, MACON, MO 63552-1931 | 660-385-2263 |
| SHANNON Y DAVIS | 1106 1/2 N DOUGLAS ST, MALDEN, MO 63863 | 573-276-6010 |
| STEPHEN DAWSON | 14026 MANCHESTER ROAD, MANCHESTER, MO 63011 | 636-256-0027 |
| SHANNON Y DAVIS | 315 PRESNELL, MARBLE HILL, MO 63764 | 573-238-4747 |
| MICHAEL E GREMAUD | 816 W COLLEGE, MARSHALL, MO 65340-2913 | 660-886-9030 |
| WILLIAM F MCGEEHAN | 1323 SPUR DR, MARSHFIELD, MO 65706-2311 | 417-859-4500 |
| JAMES W WAGY | 1106 S MAIN ST, MARYVILLE, MO 64468-2602 | 660-582-8222 |
| MARK D MEHLE | 2783 S CLARK, MEXICO, MO 65265 | 573-581-3070 |
| SHANNON Y DAVIS | 2605 E MALONE, MINER, MO 63801 | 573-481-1100 |
| CHARLES F MARSHALL | 1501 N MORLEY, MOBERLY, MO 65270-3634 | 660-263-8820 |
| PHILLIP J CLOSE | 833 E HWY 60, MONETT, MO 65708 | 417-235-3234 |
| CHRIS M HABIGER | 809 STATE STREET, MOUND CITY, MO 64470 | 660-442-0184 |
| WILLIAM C KRAMER | 1820 N MAIN, MOUNTAIN GROVE, MO 65711 | 417-926-4747 |
| ANDI HILBURN VAINI | US 60 & Y, MOUNTAIN VIEW, MO 65548 | 417-934-1501 |
| DANIEL A BLUMENSTOCK | 1089 E MOUNT VERNON BLVD, MT. VERNON, MO 65712 | 417-466-7111 |
| PHILLIP J CLOSE | 11971 US-71 ALT, NEOSHO, MO 64850 | 417-451-2820 |
| PHILLIP J CLOSE | 708 NEOSHO BLVD, NEOSHO, MO 64850-2050 | 417-451-5991 |
| MARK MCCOY | 201 W AUSTIN BLVD, NEVADA, MO 64772-3343 | 417-667-6736 |
| JOAN E ELHOFFER | 425 BOONESLICK RD, NEW FLORENCE, MO 63363 | 573-835-2625 |
| TERESA L MCGEEHAN | HWY 14 & HWY 160, NIXA, MO 65714-0812 | 417-725-4939 |
| JOHN M BELL | 2200 VERNON, NORTH KANSAS CITY, MO 64116-3252 | 816-471-6400 |
| MICHAEL E GREMAUD | 201 W 40 HWY, ODESSA, MO 64076 | 816-230-8360 |
| JOHN BANDUCCI | 9406 OLIVE STREET RD, OLIVETTE, MO 63132 | 314-991-0037 |
| JAMES R BAUMGARTNER | 4072 HIGHWAY 54, OSAGE BEACH, MO 65065 | 573-348-3966 |
| WILLIAM F MCGEEHAN | HWY 54 & KK W, OSAGE BEACH, MO 65065 | 573-348-0566 |
| JOHN E LANMAN | 8960 PAGE AVENUE OVERLAND PLZ, OVERLAND, MO 63114-6108 | 314-426-3810 |
| MICHAEL L EDGCOMB | 504 E LINCOLN, OWENSVILLE, MO 65066 | 573-437-5437 |
| TERESA L MCGEEHAN | 401 N 21ST ST, OZARK, MO 65721 | 417-581-2222 |
| DEBORAH A KLAK | 5699 FOX CREEK RD, PACIFIC, MO 63205 | 636-938-5191 |
| MICHAEL T KLAK | 1620 WEST UNION, PACIFIC, MO 63069-1270 | 636-257-1326 |
| DEBORAH A KLAK | 2109 SMIZER STATION RD, PEERLESS PARK, MO 63088 | 636-225-5665 |
| STEVEN D SHORT | 1302 S PERRYVILLE BLVD, PERRYVILLE, MO 63775 | 573-547-1650 |
| STEVEN D SHORT | 1701 HIGHWAY Z, PEVELY, MO 63070-1314 | 636-475-3477 |
| STEPHEN L SELLS | 1020 S MAIN ST, PIEDMONT, MO 63957-0245 | 573-223-7484 |
| CHRISTINA HURST | 201 HWY 21 N, PILOT KNOB, MO 63650 | 573-546-7608 |
| PHILLIP J CLOSE | 101 COLLAGE RD, PINEVILLE, MO 64856 | 417-226-0860 |
| JAMES W WAGY | 2001 PRAIRIE VIEW RD, PLATTE CITY, MO 64079 | 816-858-2100 |
| PATRICIA ANN POWELSON | 400 N HWY 7, PLEASANT HILL, MO 64080 | 816-540-5489 |
| STEPHEN L SELLS | USHY 67 & CHERRY (W*M #19), POPLAR BLUFF, MO 63901 | 573-686-0949 |
| STEPHEN L SELLS | 2783 N WESTWOOD BLVD, POPLAR BLUFF, MO 63901-2346 | 573-686-4939 |
| STEPHEN L SELLS | 550 E HWY 53 AND 142, POPLAR BLUFF, MO 63901 | 573-776-7755 |
| DARREN SELLS | 200 HWY 162 E, PORTAGEVILLE, MO 63873 | 573-379-3771 |
| JANETH A KIRKHUFF | 800 E HIGH ST, POTOSI, MO 63664 | 573-438-8808 |
| TAKASHI YANO | 1120 W FOXWOOD DR, RAYMORE, MO 64083 | 816-331-0836 |
| KAREN RESINGER | 8909 E 350 HWY, RAYTOWN, MO 64133 | 816-358-5443 |
| TERESA M SALINAS | 5260 BLUE RIDGE BLVD, RAYTOWN, MO 64133-3061 | 816-353-2950 |
| RYAN D BLUMENSTOCK | 895 USHY 60 E, REPUBLIC, MO 65738 | 417-732-1408 |
| MICHAEL E GREMAUD | 498 SOUTH ST, RICHMOND, MO 64085 | 816-776-3711 |
| MICHAEL K PROCTOR | 9815 MANCHE STER RD, ROCK HILL, MO 63119 | 314-961-4707 |
| ROBERT E KOCH | 1304 HWY 136 W, ROCKPORT, MO 64482 | 660-744-6677 |
| WILLIAM F MCGEEHAN | 409 SOUTH MILL STREET, ROGERSVILLE, MO 65742 | 417-753-1900 |
| DAVID WEINBAUM | 1106 KINGSHIGHWAY, ROLLA, MO 65401-2923 | 573-341-2180 |
| DAVID WEINBAUM | HIGHWAY 44 AND EXIT 189, ROLLA, MO 65401 | 573-426-6797 |
| AARON R WEINBAUM | 901 S MAIN, SALEM, MO 65560-1638 | 573-729-6178 |
| CHARLES MARSHALL | 1611 S LIMIT AVE, SEDALIA, MO 65301-6943 | 660-827-2733 |
| CHARLES MARSHALL | 3101 W BROADWAY, SEDALIA, MO 65301-2116 | 660-827-6411 |
| WILLIAM C KRAMER | 1105 WEST STEEL ST, SEYMOUR, MO 65746 | 417-935-9848 |
| JAMES A PROCTOR | 7259 WATSON RD, SHREWSBURY, MO 63119 | 314-832-1869 |
| SHANNON Y DAVIS | 1301 S MAIN, SIKESTON, MO 63867 | 573-471-3111 |
| JAMES W WAGY | 1515 S 169 HWY, SMITHVILLE, MO 64089 | 816-532-0014 |
| DANIEL A BLUMENSTOCK | 3510 W CHESTNUT EXPY, SPRINGFIELD, MO 65802-5505 | 417-865-9117 |
| KENNETH L COLEMAN | 2512 E SUNSHINE, SPRINGFIELD, MO 65804-1825 | 417-883-4841 |
| KENNETH L COLEMAN | 3320 E BATTLEFIELD RD, SPRINGFIELD, MO 65804-4049 | 417-886-9111 |
| KENNETH L COLEMAN | 1607 E BATTLEFIELD RD, SPRINGFIELD, MO 65804-3705 | 417-887-4466 |
| KENNETH L COLEMAN | 2115 E INDEPENDENCE, SPRINGFIELD, MO 65804 | 417-890-0811 |
| TERESA L MCGEEHAN | 4101 S CAMPBELL, SPRINGFIELD, MO 65807-5309 | 417-887-4101 |
| TERESA L MCGEEHAN | 4022 A WEST REPUBLIC ROAD, SPRINGFIELD, MO 65619 | 417-887-6667 |

MCDAT00002873

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| REX MCMILLAN | 2811 N KANSAS EXPY, SPRINGFIELD, MO 65803 | 417-863-6850 |
| REX MCMILLAN | 1114 W KEARNEY, SPRINGFIELD, MO 65803-1238 | 417-865-3166 |
| ANDREW RUPRECHT | 501 W SUNSHINE, SPRINGFIELD, MO 65807-2435 | 417-862-4241 |
| ANDREW RUPRECHT | 1221 E KINGSLEY, SPRINGFIELD, MO 65807 | 417-882-9454 |
| PHILLIP M STOCKER | 234 S NATIONAL AVENUE, SPRINGFIELD, MO 65802 | 417-831-0194 |
| PHILLIP M STOCKER | 528 S GLENSTONE, SPRINGFIELD, MO 65802 | 417-831-5456 |
| PHILLIP M STOCKER | 3250 E CHESTNUT EXPY, SPRINGFIELD, MO 65804 | 417-832-8921 |
| PHILLIP M STOCKER | 2220 N GLENSTONE RD, SPRINGFIELD, MO 65803-4648 | 417-869-9970 |
| PHILLIP M STOCKER | 1717 W BATTLEFIELD, SPRINGFIELD, MO 65807 | 417-886-1717 |
| MOHAMMED I MUSAJI | 10805 SAINT CHARLES ROCK RD, ST. ANN, MO 63074 | 314-739-4000 |
| DEBORAH L BISHOP | 3701 ELM ST, ST. CHARLES, MO 63301 | 636-443-0554 |
| DEBORAH L BISHOP | 1160 S 5TH ST, ST. CHARLES, MO 63301 | 636-946-6157 |
| DEBORAH L BISHOP | 1890 ZUMBEHL RD, ST. CHARLES, MO 63303 | 636-947-0951 |
| DAVID J GIARLA | 24 HARVESTER SQUARE, ST. CHARLES, MO 63303 | 636-441-6820 |
| MICHAEL T KLAK | 1450 N MAIN, ST. CLAIR, MO 63077 | 636-629-3512 |
| DAVID WEINBAUM | 108 N OUTER RD, ST. JAMES, MO 65559 | 573-265-3917 |
| CHRIS M HABIGER | 1310 S RIVERSIDE, ST. JOSEPH, MO 64507 | 816-232-1407 |
| CHRIS M HABIGER | 601 N BELT HWY, ST. JOSEPH, MO 64506 | 816-233-1454 |
| CHRIS M HABIGER | 6018 LAKE AVE, ST. JOSEPH, MO 64506 | 816-238-2818 |
| CHRIS M HABIGER | 3417 S BELT HWY, ST. JOSEPH, MO 64506 | 816-279-4441 |
| CHRIS M HABIGER | 4219 S 169 HWY, ST. JOSEPH, MO 64503 | 816-364-0706 |
| CHRIS M HABIGER | 3504 N BELT HWY, ST. JOSEPH, MO 64506 | 816-364-4266 |
| MICHELLE BANDUCCI | 8860 ST. CHARLES ROCK ROAD, ST. LOUIS, MO 63114-4565 | 314-423-1050 |
| JANETH A KIRKHUFF | 13250 TESSON FERRY RD, ST. LOUIS, MO 63128 | 314-843-7112 |
| JOHN E LANMAN | 25 WESTPORT PLAZA DRIVE, ST. LOUIS, MO 63146 | 314-275-9999 |
| JOHN E LANMAN | 10431 PAGE AVE, ST. LOUIS, MO 63132 | 314-428-4425 |
| JAMES A PROCTOR | 7241 GRAVOIS AVENUE, ST. LOUIS, MO 63116 | 314-351-0807 |
| JAMES A PROCTOR | 4620 S KINGSHIGHWAY, ST. LOUIS, MO 63109 | 314-481-6715 |
| JAMES A PROCTOR | 3282 TELEGRAPH RD., ST. LOUIS, MO 63125 | 314-487-1075 |
| JAMES A PROCTOR | 4011 BAYLESS AVE, ST. LOUIS, MO 63125 | 314-544-5151 |
| MARK J PROCTOR | 1919 S JEFFERSON, ST. LOUIS, MO 63104 | 314-771-2575 |
| MARK J PROCTOR | 1420 HAMPTON AVE, ST. LOUIS, MO 63134 | 314-781-8032 |
| MICHAEL K PROCTOR | 4200 HAMPTON AVE, ST. LOUIS, MO 63139 | 314-352-1869 |
| JAMES A RIVERS | 4006 LINDELL BLVD (WEST END), ST. LOUIS, MO 63108 | 314-534-3276 |
| NOLAN RUIZ | 5904 S LINDBERGH BLVD, ST. LOUIS, MO 63123 | 314-487-3548 |
| NOLAN RUIZ | 4407 LEMAY FERRY RD, ST. LOUIS, MO 63129 | 314-892-0550 |
| ROY WILLIAMS | 4979 NATURAL BRIDGE RD, ST. LOUIS, MO 63115 | 314-381-1328 |
| ROY WILLIAMS | 7171 NATURAL BRIDGE RD, ST. LOUIS, MO 63121 | 314-381-3295 |
| JAMES ESTEL WILLIAMS, JR | 1790 S FLORISSANT RD, ST. LOUIS, MO 63121 | 314-521-1062 |
| JAMES ESTEL WILLIAMS, JR | 1119 N TUCKER, ST. LOUIS, MO 63101 | 314-241-4402 |
| JAMES ESTEL WILLIAMS, JR | 6100 N BROADWAY ST, ST. LOUIS, MO 63147 | 314-389-2803 |
| JAMES ESTEL WILLIAMS, JR | 11111 BELLEFONTAINE RD, ST. LOUIS, MO 63138 | 314-741-7552 |
| DEBORAH L BISHOP | 3883 VETERANS MEMORIAL PKY, ST. PETERS, MO 63376 | 636-928-1085 |
| CHRISTOPHER D GIARLA | 905 JUNGERMANN RD, ST. PETERS, MO 63376 | 636-441-0661 |
| CHRISTOPHER D GIARLA | 199 SPENCER RD, ST. PETERS, MO 63376 | 636-477-8220 |
| CHRISTOPHER D GIARLA | 6251 MID RIVERS MALL DR, ST. PETERS, MO 63304 | 636-928-6565 |
| DAVID J GIARLA | 299 MID RIVERS MALL DR, ST. PETERS, MO 63376 | 636-970-2675 |
| DAVID WEINBAUM | 381 HWY Z, ST. ROBERT, MO 65584 | 573-336-3011 |
| STEVEN D SHORT | 706 STE GENEVIEVE DRIVE, STE. GENEVIEVE, MO 63670 | 573-883-2271 |
| TERESA L MCGEEHAN | 333 E EVERGREEN RD, STRAFFORD, MO 65757 | 417-736-2232 |
| MICHEL A AVERY | 6 E.S. SERVICE ROAD, SULLIVAN, MO 63080 | 573-468-8113 |
| ANDI HILBURN VAINI | 200 E WALNUT, THAYER, MO 65791 | 417-264-2712 |
| ALBERT K HABIGER | 1861 E 9TH ST, TRENTON, MO 64683 | 660-359-6738 |
| JOAN E ELHOFFER | 199 E HWY 47, TROY, MO 63379 | 636-462-5710 |
| DEBORAH A KLAK | 1010 E MAIN ST, UNION, MO 63084-1492 | 636-583-6060 |
| JOHN BANDUCCI | 8127 OLIVE STREET RD, UNIVERSITY CITY, MO 63130-2024 | 314-994-1435 |
| STEPHEN L SELLS | 101 CURRENT RIVER EXPWY, US 60, VAN BUREN, MO 63965 | 573-323-8830 |
| STEPHANI L MARSHALL-RICE | JCT 70 RTE 5, VERSAILLES, MO 65084 | 573-378-4961 |
| CHARLES MARSHALL | 1890 COMMERCIAL DRIVE, WARSAW, MO 65355 | 660-438-7612 |
| MICHAEL T KLAK | 1110 WASHINGTON SQ, WASHINGTON, MO 63090-5336 | 636-239-7232 |
| AARON R WEINBAUM | 310 ICHORD AVE, WAYNESVILLE, MO 65583 | 573-774-6671 |
| GLEN D NICHOLS, JR. | 410 S MADISON, WEBB CITY, MO 64870-2018 | 417-673-1451 |
| MICHAEL K PROCTOR | 4 S OLD ORCHARD RD, WEBSTER GROVES, MO 63119-3203 | 314-962-7329 |
| JOHN BANDUCCI | 5950 S HWY 94, WELDON SPRING, MO 63304 | 636-300-8127 |
| JOAN E ELHOFFER | 766 W PEARCE, WENTZVILLE, MO 63385 | 636-332-8800 |
| ANDI HILBURN VAINI | 1315 PREACHER ROE, WEST PLAINS, MO 65775-2939 | 417-256-8175 |
| ANDI HILBURN VAINI | 1320 PORTER WAGNER BLVD, WEST PLAINS, MO 65775 | 417-257-2218 |
| DANIEL A BLUMENSTOCK | HIGHWAY 160 & HUNT ROAD, WILLARD, MO 65803 | 417-742-0200 |
| WILLIAM C KRAMER | 602 S. HARRIS, WILLOW SPRINGS, MO 65793 | 417-469-4161 |
| JEFFERY J GORMAN | 150 VAN BUREN ST, ANACONDA, MT 59711 | 406-563-2218 |
| MICHAEL R KASSITY | 207 JEFFERSON ST, BELGRADE, MT 59714 | 406-388-1863 |
| CHRISTOPHER D NEWBURY | 1046 GRAND AVE, BILLINGS, MT 59102-3304 | 406-245-6939 |
| CHRISTOPHER D NEWBURY | 910 SHILOH CROSSING BLVD., BILLINGS, MT 59102 | 406-652-5652 |
| CHRISTOPHER D NEWBURY | 3003 GRAND AVE, BILLINGS, MT 59102 | 406-655-0882 |
| JAMES P NEWBURY | 525 WICKS LANE, BILLINGS, MT 59105 | 406-248-3763 |
| JAMES P NEWBURY | 401 MAIN ST, BILLINGS, MT 59105 | 406-259-5119 |
| JAMES P NEWBURY | 2333 CENTRAL AVE, BILLINGS, MT 59102-4646 | 406-656-9674 |

MCDAT00002874

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN NEWBURY | 2711 FRONTAGE ROAD, BILLINGS, MT 59101 | 406-256-6315 |
| JOHN NEWBURY | 4902 SOUTHGATE DR, BILLINGS, MT 59102 | 406-259-0921 |
| MICHAEL R KASSITY | 1500 N 7TH AVE(WALMART 2084), BOZEMAN, MT 59715 | 406-582-4126 |
| MICHAEL R KASSITY | 822 WHEAT DR, BOZEMAN, MT 59715-2560 | 406-586-6756 |
| MICHAEL R KASSITY | 1503 W MAIN, BOZEMAN, MT 59715-4009 | 406-587-2506 |
| JEFFERY J GORMAN | 3001 HARRISON, BUTTE, MT 59701-3640 | 406-494-4168 |
| JEFFERY J GORMAN | 1000 GRIZZLEY TRAIL, BUTTE, MT 59701 | 406-782-2565 |
| JOHN NEWBURY | 601 E 8TH AVE N, COLUMBUS, MT 59019 | 406-322-5772 |
| TRASHAE L MIRADOR | 601 W MAIN ST, CUT BANK, MT 59427-2829 | 406-873-2341 |
| JEFFERY J GORMAN | 133 N INTERCHANGE, DEER LODGE, MT 59722 | 406-846-3775 |
| JEFFERY J GORMAN | 576 N MONTANA ST, DILLON, MT 59725 | 406-683-0047 |
| PAUL J ASHENBRENER | 505 1ST AVE N, GLASGOW, MT 59230 | 406-228-2881 |
| WILLIAM J HIMMELBERG, III | 2000 14TH ST SW, GREAT FALLS, MT 59404 | 406-727-5988 |
| WILLIAM J HIMMELBERG, III | 1721 10TH AVENUE S., GREAT FALLS, MT 59405 | 406-761-7755 |
| WILLIAM J HIMMELBERG, III | 1710 3RD STREET NW, GREAT FALLS, MT 59404 | 406-761-7758 |
| CHRISTINA L JAHNKE | 707 N 1ST ST, HAMILTON, MT 59840-2133 | 406-363-6644 |
| JAMES P NEWBURY | 1225 N CRAWFORD, HARDIN, MT 59034 | 406-665-2263 |
| JEFFREY J RALPH | 331 W 1ST, HAVRE, MT 59501-3409 | 406-265-1831 |
| TERRY GAUTHIER | 3060 N MONTANA AVE, HELENA, MT 59601-0551 | 406-442-2600 |
| TERRY GAUTHIER | 1901 PROSPECT AVE, HELENA, MT 59601-3180 | 406-442-5252 |
| SCOTT J HADWIN | 2065 HWY 2 E, KALISPELL, MT 59901 | 406-257-2065 |
| SCOTT J HADWIN | 2310 US HIGHWAY 93 NORTH, KALISPELL, MT 59901 | 406-755-0006 |
| SCOTT J HADWIN | 1110 HWY 2 W, KALISPELL, MT 59901-3410 | 406-755-7161 |
| JOHN NEWBURY | 301 SE 4TH STREET, LAUREL, MT 59044 | 406-628-6695 |
| STEVEN M PETERSON | 907 W MAIN, LEWISTOWN, MT 59457-2401 | 406-535-8178 |
| SCOTT J HADWIN | 905 LOUISIANA AVE, LIBBY, MT 59923-2109 | 406-293-4085 |
| DARYL STRELNIK | 103 CENTENNIAL DR, LIVINGSTON, MT 59047 | 406-222-6182 |
| CHRISTINA L JAHNKE | 11882 HWY 93 SOUTH, LOLO, MT 59847 | 406-273-4870 |
| JAMES P NEWBURY | 1120 S HAYNES, MILES CITY, MT 59301 | 406-234-0775 |
| KYONG KAPALCZYNSKI | 8745 HIGHWAY 93 NORTH. SUITE C, MISSOULA, MT 59808 | 406-327-9000 |
| KYONG KAPALCZYNSKI | 4560 N RESERVE ST, MISSOULA, MT 59808 | 406-728-0700 |
| KYONG KAPALCZYNSKI | 1565 LIBERTY LN, MISSOULA, MT 59808 | 406-728-0743 |
| KYONG KAPALCZYNSKI | 3310 BROOKS ST, MISSOULA, MT 59801-8290 | 406-728-4291 |
| KYONG KAPALCZYNSKI | 720 E BROADWAY, MISSOULA, MT 59802-4610 | 406-728-8692 |
| MAUREEN A CORYELL | 51154 US HWY 93, POLSON, MT 59860-9729 | 406-883-4125 |
| MAUREEN A CORYELL | 63880 US HWY 93, RONAN, MT 59864 | 406-676-8585 |
| ROBERT P KENNEY | 1550 SOUTH CENTRAL AVE, SIDNEY, MT 59270-5519 | 406-433-1983 |
| MICHAEL R KASSITY | 100 S CANYON, WEST YELLOWSTONE, MT 59758 | 406-646-4592 |
| SCOTT J HADWIN | 6495 HWY 93 S, WHITEFISH, MT 59937-8228 | 406-862-6650 |
| KERRY LEE HANKS | 303 HWY 2 W, WOLF POINT, MT 59201 | 406-653-1788 |
| CHRISTIAN A MILLER | 1449 W 3RD AVE, ALLIANCE, NE 69301-3127 | 308-762-8762 |
| DOUGLAS J OTTE | 1601 Q ST, AURORA, NE 68818 | 402-694-4040 |
| JAMES PIKE, JR | 1220 N 6TH ST, BEATRICE, NE 68310-2019 | 402-228-4106 |
| STEVEN LEONARD | 1608 GALVIN RD, BELLEVUE, NE 68005-3809 | 402-292-6100 |
| STEVEN LEONARD | 929 WASHINGTON, BLAIR, NE 68008 | 402-426-4688 |
| DOUGLAS J OTTE | 123 E SOUTH E ST, BROKEN BOW, NE 68822 | 308-872-2832 |
| CHRISTIAN A MILLER | 1180 W HWY 20, CHADRON, NE 69337 | 308-432-3998 |
| GREG HALL | 3210 23RD ST, COLUMBUS, NE 68601-3126 | 402-564-6600 |
| JAMES PIKE, JR | 1429 K ST, FAIRBURY, NE 68352-1309 | 402-729-3123 |
| STEVEN LEONARD | 435 E 23RD ST, FREMONT, NE 68025 | 402-721-3818 |
| CHRISTIAN A MILLER | 1855 10TH ST, GERING, NE 69341 | 308-436-7407 |
| DOUGLAS J OTTE | 320 S LAKE AVE, GOTHENBURG, NE 69138 | 308-537-2111 |
| JAMES W DARMODY | 14363 S HWY 31, GRETNA, NE 68028 | 402-332-5150 |
| DOUGLAS J OTTE | 410 WEST 4TH AVENUE, HOLDREGE, NE 68949 | 308-995-5066 |
| STEVEN LEONARD | 8003 S 84TH ST, LA VISTA, NE 68128 | 402-597-6162 |
| DOUGLAS J OTTE | 2706 PLUM CREEK PKWY, LEXINGTON, NE 68850-5614 | 308-324-2922 |
| KRISTIN MARIE DOBSKI | 875 N 27TH ST, LINCOLN, NE 68502 | 402-474-5017 |
| KRISTIN MARIE DOBSKI | 2140 K STREET, SUITE 102, LINCOLN, NE 68510 | 402-477-5001 |
| MITCHELL J HRUBY | 2700 PINE LAKE RD, LINCOLN, NE 68516 | 402-328-8727 |
| MITCHELL J HRUBY | 345 WEST O STREET, LINCOLN, NE 68522 | 402-438-6630 |
| MITCHELL J HRUBY | 1141 W BOND, LINCOLN, NE 68521-3632 | 402-475-5238 |
| ROBERT E KOCH | 5327 CORNHUSKER HWY, LINCOLN, NE 68504-1428 | 402-464-0973 |
| ROBERT E KOCH | 547 N 48TH ST, LINCOLN, NE 68504-3404 | 402-464-2290 |
| ROBERT E KOCH | 4700 N 27TH ST, LINCOLN, NE 68521 | 402-477-2131 |
| ROBERT E KOCH | 2600 S 48TH ST STE 20, LINCOLN, NE 68506-2502 | 402-488-7083 |
| AARON W SMITH | 8700 ANDERMAT AVE (WM#3278), LINCOLN, NE 68521 | 402-488-2480 |
| RICHARD H STULL | 501 N HWY 83, MCCOOK, NE 69001 | 308-345-7474 |
| ERIN BARR | 1512 S 11TH, NEBRASKA CITY, NE 68410 | 402-873-6466 |
| KEVIN A HALL | 1205 RIVERSIDE BLVD, NORFOLK, NE 68701 | 402-371-4048 |
| KEVIN A HALL | 813 S 13TH ST, NORFOLK, NE 68701-5747 | 402-379-1800 |
| DOUGLAS J OTTE | 3211 NEWBERRY RD, NORTH PLATTE, NE 69101 | 308-534-1733 |
| CHRISTIAN A MILLER | 301 STAGECOACH TRAIL I80 EXIT 126, OGALLALA, NE 69153 | 308-284-2274 |
| JAMES W DARMODY | 3575 NORTH 168TH COURT, OMAHA, NE 68116 | 402-289-1644 |
| JAMES W DARMODY | 7717 W DODGE, OMAHA, NE 68114-3636 | 402-390-0800 |
| JAMES W DARMODY | 2340 N 72ND ST, OMAHA, NE 68134-7008 | 402-390-1179 |
| JAMES W DARMODY | 3805 N 132ND ST, OMAHA, NE 68164 | 402-431-8437 |
| JAMES W DARMODY | 3404 N 108TH ST, OMAHA, NE 68164-2907 | 402-493-9555 |

91

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JAMES W DARMODY | 11330 W DODGE, OMAHA, NE 68154-2620 | 402-496-3555 |
| JAMES W DARMODY | 9009 OLD MILITARY AVE, OMAHA, NE 68134 | 402-571-0800 |
| JAMES W DARMODY | 4635 N 72ND ST, OMAHA, NE 68134 | 402-573-0077 |
| FAYE HOBLEY | 2410 CUMING ST, OMAHA, NE 68131-1630 | 402-342-1226 |
| FAYE HOBLEY | 7400 N 30TH, OMAHA, NE 68112 | 402-453-6889 |
| FAYE HOBLEY | 9505 S 144TH ST, OMAHA, NE 68137 | 402-896-5225 |
| STEVEN LEONARD | 18320 WRIGHT ST, OMAHA, NE 68130 | 402-333-0788 |
| STEVEN LEONARD | 12850 L ST, OMAHA, NE 68137 | 402-333-6175 |
| STEVEN LEONARD | 4404 N 30TH, OMAHA, NE 68111 | 402-451-3460 |
| STEVEN LEONARD | 10777 Q ST, OMAHA, NE 68127-2931 | 402-592-5100 |
| STEVEN LEONARD | 14449 W CENTER RD, OMAHA, NE 68144 | 402-691-8266 |
| STEVEN LEONARD | 17805 WELCH PLAZA, OMAHA, NE 68135 | 402-932-2882 |
| KEVIN A HALL | 212 E HWY 20, O'NEILL, NE 68763 | 402-336-4676 |
| CHRISTIAN A MILLER | 3322 AVE L (W*M #867), SCOTTSBLUFF, NE 69361 | 308-630-7904 |
| CHRISTIAN A MILLER | 419 WEST 27TH STREET, SCOTTSBLUFF, NE 69361 | 308-632-6511 |
| ROBERT E KOCH | 1397 PROGRESSIVE RD, SEWARD, NE 68434 | 402-643-3789 |
| CHRISTIAN A MILLER | 2984 UPLAND PARKWAY, SIDNEY, NE 69162 | 308-254-3184 |
| MARK WHEELDON | 600 DAKOTA AVE, SOUTH SIOUX CITY, NE 68776 | 402-494-6928 |
| DALE PORTER | 101 W HIGHWAY 20, VALENTINE, NE 69201 | 402-376-1714 |
| ERIN BARR | 13821 GUILDFORD, WAVERLY, NE 68462 | 402-786-2200 |
| KEVIN A HALL | 617 TOMAR DR, WAYNE, NE 68787 | 402-375-3923 |
| GREG HALL | 1246 N LINCOLN, WEST POINT, NE 68788 | 402-372-2423 |
| GREG HALL | 4012 SOUTH LINCOLN AVE., YORK, NE 68467 | 402-362-2363 |
| CHRISTOPHER A KASSITY | 930 BROYLES RD, BATTLE MOUNTAIN, NV 89820 | 775-635-8222 |
| ABELARDO MARTINEZ, III | 1237 NEVADA HWY, BOULDER CITY, NV 89005-1809 | 702-294-0642 |
| CHRISTOPHER A KASSITY | 3770 N HWY 395 (W*M #1648), CARSON CITY, NV 89705 | 775-267-4433 |
| CHRISTOPHER A KASSITY | 3905 S CARSON ST, CARSON CITY, NV 89701 | 775-882-8022 |
| CHRISTOPHER A KASSITY | SWC HOT SPRINGS & COLLEGE PWKY WM 3408, CARSON CITY, NV 89706 | 775-882-8044 |
| CHRISTOPHER A KASSITY | 2001 N CARSON ST, CARSON CITY, NV 89706-2248 | 775-883-1097 |
| CHRISTOPHER A KASSITY | 2540 MOUMTAIN CITY HWY, ELKO, NV 89801 | 775-738-7077 |
| CHRISTOPHER A KASSITY | 1995 IDAHO ST, ELKO, NV 89801-2630 | 775-738-8880 |
| CHRISTOPHER A KASSITY | 1695 GREAT BASIN BLVD, ELY, NV 89301 | 775-289-2272 |
| F RONALD SMITH | 8556 BLUE DIAMOND RD, ENTERPRISE, NV 89178 | 702-263-7109 |
| WALTER PREISS | 2005 W WILLIAMS AVE, FALLON, NV 89406-2688 | 775-423-2020 |
| WALTER PREISS | 2333 W WILLIAMS ST., FALLON, NV 89406 | 775-423-6129 |
| ROBERT D HUMASON JR | 1500 HWY 343, FERNLEY, NV 89408 | 775-575-5957 |
| SHARON KASSITY | 1055 F ST, HAWTHORNE, NV 89415 | 775-945-1200 |
| F RONALD SMITH | VALLE VERDE & LAKE MEAD, HENDERSON, NV 89014 | 702-263-1002 |
| F RONALD SMITH | 220 W SUNSET, HENDERSON, NV 89105 | 702-558-6288 |
| F RONALD SMITH | 701 E HORIZON, HENDERSON, NV 89015 | 702-565-1465 |
| F RONALD SMITH | 310 N BOULDER HWY, HENDERSON, NV 89015 | 702-565-7222 |
| F RONALD SMITH | 601 N STEPHANIE, HENDERSON, NV 89014 | 702-898-1881 |
| JAMES B VANCE | 10020 S EASTERN, HENDERSON, NV 89052 | 702-269-4166 |
| JAMES B VANCE | 2217 N GREEN VALLEY, HENDERSON, NV 89014-5024 | 702-454-3485 |
| MARK WATSON | 540 MARKS ST (W*M #2838), HENDERSON, NV 89014 | 702-458-8571 |
| ERIC M ARLT | 108 N JONES BLVD, LAS VEGAS, NV 89107 | 702-870-3032 |
| ANTHONY C BROADBENT | 10290 W CHARLESTON BLVD, LAS VEGAS, NV 89135 | 702-304-2637 |
| ANTHONY C BROADBENT | 7851 W CHARLESTON, LAS VEGAS, NV 89117 | 702-360-3595 |
| ANTHONY C BROADBENT | 4804 W LONE MOUNTAIN, LAS VEGAS, NV 89130 | 702-658-5442 |
| MICHAEL G KIEL | 4075 S BUFFALO DR, LAS VEGAS, NV 89117 | 702-247-6300 |
| MICHAEL G KIEL | 900 S RAMPART, LAS VEGAS, NV 89145 | 702-940-5469 |
| EVA MARTIN | 7171 W ANN RD, LAS VEGAS, NV 89130 | 702-396-3311 |
| EVA MARTIN | 7150 W CRAIG RD, LAS VEGAS, NV 89129 | 702-515-7581 |
| EVA MARTIN | 8480 FARM RD, LAS VEGAS, NV 89131 | 702-839-0359 |
| PATRICIA NAVARRO-ISSEL | 6360 W CHARLESTON, LAS VEGAS, NV 89146 | 702-258-0298 |
| PATRICIA NAVARRO-ISSEL | 4215 LAS VEGAS BLVD N, LAS VEGAS, NV 89115 | 702-643-0200 |
| PATRICIA NAVARRO-ISSEL | 1980 VILLAGE CENTER, LAS VEGAS, NV 89134 | 702-804-1502 |
| F RONALD SMITH | 9415 W TROPICANA, LAS VEGAS, NV 89147 | 702-220-3942 |
| F RONALD SMITH | 6020 W TROPICANA, LAS VEGAS, NV 89103 | 702-222-1922 |
| F RONALD SMITH | 6480 S. DURANGO, LAS VEGAS, NV 89113 | 702-263-3569 |
| F RONALD SMITH | 4945 W FLAMINGO RD, LAS VEGAS, NV 89103 | 702-365-8233 |
| F RONALD SMITH | 4135 SOUTH GRAND CANYON DRIVE, LAS VEGAS, NV 89147 | 702-431-2435 |
| F RONALD SMITH | 5811 E CHARLESTON BLVD, LAS VEGAS, NV 89142 | 702-457-1183 |
| F RONALD SMITH | 8635 W SPRING MOUNTAIN, LAS VEGAS, NV 89146 | 702-804-6333 |
| TIMOTHY THOMAS | 3625 S RAINBOW BLVD (W*M #1584), LAS VEGAS, NV 89103 | 702-220-8328 |
| TIMOTHY THOMAS | 7662 W LAKE MEAD, LAS VEGAS, NV 89128 | 702-228-2203 |
| TIMOTHY THOMAS | 5200 S FORT APACHE (W*M #5070), LAS VEGAS, NV 89148 | 702-367-3250 |
| TIMOTHY THOMAS | 5111 BOULDER HWY, LAS VEGAS, NV 89122 | 702-434-2560 |
| TIMOTHY THOMAS | 3500 E BONANZA, LAS VEGAS, NV 89110 | 702-438-1200 |
| TIMOTHY THOMAS | 8425 WEST CENTENNIAL, LAS VEGAS, NV 89149 | 702-646-5200 |
| TIMOTHY THOMAS | 8060 W TROPICAL PKWY (W*M #2884), LAS VEGAS, NV 89149-4528 | 702-655-8782 |
| TIMOTHY THOMAS | 5947 SPRING MOUNTAIN RD, LAS VEGAS, NV 89103 | 702-876-6249 |
| TIMOTHY THOMAS | 8620 W CHEYENNE AVE, LAS VEGAS, NV 89129 | 702-998-5001 |
| JAMES B VANCE | 7310 S LAS VEGAS BLVD, LAS VEGAS, NV 89123 | 702-269-6322 |
| JAMES B VANCE | 6990 S RAINBOW ROAD, LAS VEGAS, NV 89118 | 702-269-7640 |
| JAMES B VANCE | 1343 SILVERADO RANCH, LAS VEGAS, NV 89123 | 702-269-8623 |
| JAMES B VANCE | 6915 BLUE DIAMOND, LAS VEGAS, NV 89124 | 702-361-2868 |

MCDAT00002876

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JAMES B VANCE | BLUE DIAMOND AND VALLEY VIEW, LAS VEGAS, NV 89139 | 702-431-1655 |
| JAMES B VANCE | 7200 ARROYO CROSSING PKWY (WM #4356), LAS VEGAS, NV 89113 | 702-896-5782 |
| KELLIE VANDER VEUR | 2886 S NELLIS BLVD, LAS VEGAS, NV 89122 | 702-431-5869 |
| KELLIE VANDER VEUR | 3020 E.DESERT INN RD., LAS VEGAS, NV 89121 | 702-892-9670 |
| MARK WATSON | 2340 S RAINBOW, LAS VEGAS, NV 89102-2977 | 702-227-3924 |
| MARK WATSON | 7530 W WASHINGTON, LAS VEGAS, NV 89128 | 702-240-4248 |
| MARK WATSON | 2650 W SAHARA, LAS VEGAS, NV 89102 | 702-362-3446 |
| MARK WATSON | 1601 W CHARLESTON BLVD, LAS VEGAS, NV 89102-2333 | 702-384-0019 |
| MARK WATSON | 2050 E CHARLESTON BLVD, LAS VEGAS, NV 89104 | 702-387-0166 |
| MARK WATSON | SAHARA & MARYLAND, LAS VEGAS, NV 89109 | 702-457-0488 |
| MARK WATSON | 4321 W FLAMINGO RD, LAS VEGAS, NV 89103 | 702-507-5115 |
| MARK WATSON | 2851 W WASHINGTON, LAS VEGAS, NV 89107 | 702-636-2003 |
| MARK WATSON | 1501 W LAKE MEAD, LAS VEGAS, NV 89106 | 702-636-9930 |
| MARK WATSON | 2000 S LAS VEGAS BLVD, LAS VEGAS, NV 89104 | 702-678-5115 |
| MARK WATSON | 4105 S EASTERN, LAS VEGAS, NV 89119 | 702-678-6300 |
| MARK WATSON | 3700 S PARADISE RD, LAS VEGAS, NV 89109-4605 | 702-731-5756 |
| MARK WATSON | 3815 S MARYLAND PKY, LAS VEGAS, NV 89109 | 702-735-2266 |
| MARK WATSON | 3451 W TROPICANA, LAS VEGAS, NV 89118 | 702-736-2357 |
| MARK WATSON | 2550 E SUNSET RD, LAS VEGAS, NV 89120-3513 | 702-795-0435 |
| MARK WATSON | 2248 PARADISE RD, LAS VEGAS, NV 89104 | 702-796-0664 |
| MARK WATSON | 4505 W CHARLESTON (W*M #3473), LAS VEGAS, NV 89102-1501 | 702-870-8970 |
| MARK WATSON | SAHARA & ARVILLE, LAS VEGAS, NV 89102 | 702-873-1707 |
| MARK WATSON | 4300 MEADOWS LN, LAS VEGAS, NV 89107-3004 | 702-878-5342 |
| MARK WATSON | 4774 ALTA DR, LAS VEGAS, NV 89107 | 702-880-4443 |
| MARK WATSON | 4855 S MARYLAND PKY, LAS VEGAS, NV 89119 | 702-891-0803 |
| MARK WATSON | 8120 S EASTERN, LAS VEGAS, NV 89123 | 702-896-5353 |
| MARK WATSON | 2310 E SERENE (W*M #2593), LAS VEGAS, NV 89123 | 702-897-8597 |
| ABELARDO MARTINEZ, III | 1900 S CASINO DR, LAUGHLIN, NV 89029-1513 | 702-298-1000 |
| ABELARDO MARTINEZ, III | 2900 S CASINO DR, LAUGHLIN, NV 89029 | 702-298-9229 |
| WALTER PREISS | 1555 MAIN ST, LOVELOCK, NV 89419 | 775-273-0209 |
| MARIA C PRICE | 190 E PIONEER BLVD, MESQUITE, NV 89027 | 702-346-1227 |
| MARIA C PRICE | 920 W MESQUITE BLVD, MESQUITE, NV 89024 | 702-346-7536 |
| CHRISTOPHER A KASSITY | 1666 USHY 395, MINDEN, NV 89423-4300 | 775-782-8822 |
| THOMAS A MCKENNIE | 18200 WEDGE PKY, MT ROSE, NV 89511 | 775-853-2322 |
| ERIC M ARLT | 5740 LOSEE ROAD, NORTH LAS VEGAS, NV 89081 | 702-633-5161 |
| PATRICIA NAVARRO-ISSEL | 4350 N NELLIS BLVD (W*M #2837), NORTH LAS VEGAS, NV 89115 | 702-632-8961 |
| PATRICIA NAVARRO-ISSEL | 6680 NORTH FIFTH STREET, NORTH LAS VEGAS, NV 89086 | 702-639-2372 |
| TIMOTHY THOMAS | 2513 E OWENS AVE, NORTH LAS VEGAS, NV 89030 | 702-464-3124 |
| MARK WATSON | CHEYENNE AND 5TH, NORTH LAS VEGAS, NV 89030 | 702-639-0801 |
| MARK WATSON | 1807 W CRAIG RD (W*M #2592), NORTH LAS VEGAS, NV 89031 | 702-642-9496 |
| MARK WATSON | 1408 W CRAIG RD, NORTH LAS VEGAS, NV 89031 | 702-649-7578 |
| MARK WATSON | 2836 W ANN RD, NORTH LAS VEGAS, NV 89031 | 702-656-4621 |
| WILLIAM C WONG | 1003 E LAKE MEAD BLVD, NORTH LAS VEGAS, NV 89030 | 702-642-6730 |
| MARIA C PRICE | 310 S MOAPA BLVD, OVERTON, NV 89040 | 702-397-6736 |
| MARK WATSON | 710 S HWY 160, PAHRUMP, NV 89048 | 775-727-8765 |
| MARK WATSON | I15 STATE LINE, PRIMM, NV 89019 | 702-382-8800 |
| MARK WATSON | 31700 S LV BLVD, PRIMM, NV 89019 | 702-874-1294 |
| MARK WATSON | 100 W PRIMM BLVD, PRIMM, NV 89019 | 702-874-2317 |
| ROBERT D HUMASON JR | 1150 KIETZKE LN, RENO, NV 89502-2714 | 775-348-6225 |
| ROBERT D HUMASON JR | 3308 S MCCARRAN BLVD, RENO, NV 89502-6442 | 775-825-8645 |
| THOMAS A MCKENNIE | 305 E PLUMB LN, RENO, NV 89502 | 775-322-3773 |
| THOMAS A MCKENNIE | 432 N VIRGINIA AVE, RENO, NV 89501 | 775-322-6268 |
| THOMAS A MCKENNIE | 440 KEYSTONE AVE, RENO, NV 89503-4302 | 775-329-7444 |
| THOMAS A MCKENNIE | 1810 SILVERADA BLVD, RENO, NV 89512-2100 | 775-331-3560 |
| THOMAS A MCKENNIE | 2524 E. 2ND STREET, RENO, NV 89512 | 775-348-5964 |
| THOMAS A MCKENNIE | 10595 STEAD BLVD RENO, RENO, NV 89506 | 775-677-2241 |
| THOMAS A MCKENNIE | 5148 MAE ANNE BLVD, RENO, NV 89523-1855 | 775-747-1700 |
| THOMAS A MCKENNIE | MCCARREN & HWY 80 (W*M #3254), RENO, NV 89523 | 775-747-7700 |
| THOMAS A MCKENNIE | 5000 MEADOWOOD MALL, RENO, NV 89502 | 775-826-2999 |
| THOMAS A MCKENNIE | 5000 S VIRGINIA ST, RENO, NV 89502-6018 | 775-827-2209 |
| THOMAS A MCKENNIE | 1071 STEAMBOAT PARKWAY, RENO, NV 89521 | 775-852-8050 |
| THOMAS A MCKENNIE | 735 S MEADOWS PKY, RENO, NV 89521 | 775-852-8088 |
| THOMAS A MCKENNIE | 120 LEMMON DR, RENO, NV 89506-8799 | 775-972-3300 |
| CATHERINE TEAGUE | E PLUMB LANE STE S2, RENO, NV 89502 | 775-324-7756 |
| ABELARDO MARTINEZ, III | 670 USHY 95 S, SEARCHLIGHT, NV 89046 | 702-297-2022 |
| RICHARD P PELTON | 9725 PYRAMID WAY BLDG #5, SPANISH SPRINGS, NV 89441 | 775-425-1537 |
| THOMAS A MCKENNIE | 5065 PYRAMID LAKE HWY(WM#3729), SPARKS, NV 89436 | 775-424-1821 |
| MARY S PELTON | 2095 BRIERLEY, SPARKS, NV 89434 | 775-331-0466 |
| RICHARD P PELTON | 2905 N MCCARRAN, SPARKS, NV 89431 | 775-359-1800 |
| THOMAS N TEAGUE | 610 E PRATER WAY, SPARKS, NV 89431-4680 | 775-358-2355 |
| ROBERT D HUMASON JR | 140 W 1ST AVE, SUN VALLEY, NV 89433 | 775-674-2122 |
| BOBBY J ROETZEL | 157 HIGHWAY 93 SOUTH, WELLS, NV 89835 | 775-752-3499 |
| BOBBY J ROETZEL | 1120 W WENDOVER BLVD, WEST WENDOVER, NV 89835 | 775-664-3633 |
| CHRISTOPHER A KASSITY | 1930 W WINNEMUCCA BLVD, WINNEMUCCA, NV 89445-3637 | 775-623-5161 |
| SHARON KASSITY | 164 W GOLDFIELD, YERINGTON, NV 89447 | 775-463-1838 |
| EMILE HADDAD | 4 HOMESTEAD PLACE, ALTON, NH 03809 | 603-875-6464 |
| CHARLES T COUGHLIN | 231 WASHINGTON ST, CLAREMONT, NH 03743 | 603-543-1577 |

MCDAT00002877

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PETER NAPOLI | 90 S MAIN ST, CONCORD, NH 03301 | 603-224-9819 |
| PETER NAPOLI | 111 FISHERVILLE RD, CONCORD, NH 03303 | 603-226-2297 |
| PETER NAPOLI | 117 LOUDON RD, CONCORD, NH 03301 | 603-228-8873 |
| EMILE HADDAD | 45 CRYSTAL AVE, DERRY, NH 03038 | 603-432-2231 |
| PETER NAPOLI | 912 CENTRAL AVE, DOVER, NH 03820 | 603-742-9813 |
| EMILE HADDAD | 45 E HOLLIS ST, EAST NASHUA, NH 03060 | 603-880-3050 |
| DWIGHT D BARNES | 56 CALEF HIGHWAY, EPPING, NH 03042 | 603-679-8544 |
| EMILE HADDAD | 1881 DOVER RD (RTS 4 & 28), EPSOM, NH 03234 | 603-736-8474 |
| PETER NAPOLI | 148 PORTSMOUTH AVE, EXETER, NH 03833 | 603-778-8919 |
| PETER NAPOLI | 822 CENTRAL ST, FRANKLIN, NH 03235 | 603-934-9820 |
| EMILE HADDAD | 569 MAST RD, GOFFSTOWN, NH 03045 | 603-625-1278 |
| PETER NAPOLI | 214 MAIN ST, GORHAM, NH 03581 | 603-466-2275 |
| PETER NAPOLI | 63 OCEAN ROAD, GREENLAND, NH 03840 | 603-427-1620 |
| PETER NAPOLI | 663 LAFAYETTE RD, HAMPTON, NH 03842 | 603-929-3674 |
| PETER NAPOLI | 187 OCEAN BLVD, HAMPTON BEACH, NH 03842 | 603-926-9209 |
| PATRICIA A GARRETT | 316 WEST MAIN ST, HILLSBOROUGH, NH 03244 | 603-464-4664 |
| EMILE HADDAD | 1254 HOOKSETT RD, HOOKSETT, NH 03106 | 603-518-5775 |
| PETER NAPOLI | 251 LOWELL RD, HUDSON, NH 03051 | 603-882-9603 |
| PETER NAPOLI | 75 DERRY RD, HUDSON, NH 03051 | 603-889-9528 |
| LORI M RUSCITO | 85 PETERBOROUGH ST, JAFFREY, NH 03452 | 603-532-4517 |
| PETER NAPOLI | 317 WINCHESTER ST, KEENE, NH 03431 | 603-352-9610 |
| PETER NAPOLI | 1231 UNION AVE, LACONIA, NH 03246 | 603-524-9394 |
| PETER NAPOLI | 258 MAIN STREET, LANCASTER, NH 03584 | 603-788-2123 |
| EMILE HADDAD | 44 CONCORD RD, LEE, NH 03857 | 603-868-6237 |
| PATRICIA A GARRETT | MAIN ST/RT 112T, LINCOLN, NH 03251 | 603-745-8006 |
| JAMES BARTLEY | 75 OLD COUNTY ROAD, LITTLETON, NH 03561 | 603-444-3933 |
| EMILE HADDAD | 39 NASHUA RD (RT. 102), LONDONDERRY, NH 03053 | 603-434-3570 |
| MICHAEL GAMBINO | 196 S WILLOW ST, MANCHESTER, NH 03103 | 603-623-9259 |
| MICHAEL GAMBINO | 907 2ND ST, MANCHESTER, NH 03102 | 603-627-4793 |
| MICHAEL GAMBINO | 907 HANOVER ST, MANCHESTER, NH 03109 | 603-644-2557 |
| PETER NAPOLI | 2287 BROWN AVE, MANCHESTER, NH 03103 | 603-647-0000 |
| PETER NAPOLI | 209 DANIEL WEBSTER HWY, MEREDITH, NH 03253 | 603-279-8501 |
| DONALD A WRIGHT, JR. | 9 DOBSON RD., MERRIMACK, NH 03054 | 603-429-3800 |
| EMILE HADDAD | 599 NASHUA ST, MILFORD, NH 03055 | 603-672-9265 |
| ROBERT V HOGAN | 255 DANIEL WEBSTER HWY, NASHUA, NH 03060 | 603-891-0419 |
| DONALD A WRIGHT, JR. | 3 COTTON ROAD, NASHUA, NH 03060 | 603-598-4475 |
| DONALD A WRIGHT, JR. | 3 NORTHEASTERN BLVD, NASHUA, NH 03062 | 603-821-3099 |
| PETER NAPOLI | 50 FOX RUN RD, NEWINGTON, NH 03801 | 603-431-1559 |
| PETER NAPOLI | 49 GOSLING RD, NEWINGTON, NH 03801 | 603-436-9771 |
| PETER NAPOLI | 75 EXTER ST, NEWMARKET, NH 03857 | 603-659-1757 |
| CHARLES T COUGHLIN | 20 JOHN STARK HWY, NEWPORT, NH 03773 | 603-863-7818 |
| PETER NAPOLI | 1750 WHITE MOUNTAIN HWY, NORTH CONWAY, NH 03818 | 603-356-9753 |
| PETER NAPOLI | 113 BRIDGE STREET, RTE.38, PELHAM, NH 03076 | 603-635-9926 |
| PATRICIA A GARRETT | 11 RIDGEVIEW LANE, PLYMOUTH, NH 03264 | 603-238-9047 |
| PETER NAPOLI | 1000 LAFAYETTE RD, PORTSMOUTH, NH 03801 | 603-436-9689 |
| MICHAEL GAMBINO | 10 FREETOWN ROAD, RAYMOND, NH 03077 | 603-895-9396 |
| PETER NAPOLI | 291 N MAIN ST, ROCHESTER, NH 03867 | 603-332-6829 |
| PETER NAPOLI | 161 WAKEFIELD ST, ROCHESTER, NH 03867 | 603-332-9848 |
| PETER NAPOLI | 225 S BROADWAY, SALEM, NH 03079 | 603-898-7923 |
| PETER NAPOLI | 710 LAFAYETTE ROAD, SEABROOK, NH 03874 | 603-474-8361 |
| PETER NAPOLI | #5 TILTON ROAD, TILTON, NH 03276 | 603-286-7332 |
| PATRICIA A GARRETT | 28 W MAIN STREET RTE 103, WARNER, NH 03278 | 603-456-2805 |
| PETER NAPOLI | RTE 12A 249 PLAINFIELD ROAD, WEST LEBANON, NH 03784 | 603-298-9845 |
| PATRICIA A GARRETT | RTE 16 & RTE 25, WEST OSSIPEE, NH 03890 | 603-539-3534 |
| PETER NAPOLI | 124B INDIAN ROCK RD -ROUTE 111, WINDHAM, NH 03087 | 603-893-8205 |
| JAMES BARTLEY | 10 FOREST AVENUE, WOODSVILLE, NH 03785 | 603-747-3114 |
| ALANA MARINELLO | 164 RT 34, ABERDEEN, NJ 07747 | 732-583-9696 |
| ROBERT F TRAA | 551 WHITE HORSE PIKE, ABSECON, NJ 08201 | 609-645-2772 |
| KENNETH A HULLINGS | 1501 MAIN ST, ASBURY PARK, NJ 07712 | 732-774-1785 |
| RITA J MACK | 31 ARKANSAS AVE, ATLANTIC CITY, NJ 08401 | 609-344-1077 |
| RITA J MACK | 600 N ALBANY AVE, ATLANTIC CITY, NJ 08401 | 609-347-7737 |
| ANTHONY MARINELLO | 970 RT 36, ATLANTIC HIGHLANDS, NJ 07716 | 732-291-7474 |
| MARGARET GILLIS | 1256 SAINT GEORGE AVE, AVENEL, NJ 07001 | 732-636-5975 |
| HARRY H CHAPMAN III | 580 N MAIN ST, BARNEGAT, NJ 08005 | 609-660-1021 |
| DOUGLAS F DAMIANO | 157 W 63RD ST, BAYONNE, NJ 07002 | 201-339-3174 |
| SEBASTIAN E LENTINI | 537 BROADWAY, BAYONNE, NJ 07002 | 201-858-9054 |
| LAWRENCE E LARSEN | 417 ATLANTIC CITY BLVD, BAYVILLE, NJ 08721 | 732-269-5777 |
| ANA M MADAN | 173 FRANKLIN STREET, BELLEVILLE, NJ 07109 | 973-751-5218 |
| JOHN F EARLE | 230 WHITE HORSE PIKE, BERLIN, NJ 08009 | 856-767-0311 |
| JOHN F EARLE | 270 ROUTE 73 NORTH (DS 551), BERLIN, NJ 08091 | 856-767-6860 |
| SAM J RABINOWITZ | 1521 BLACKWOOD & CLEMENTON, BLACKWOOD, NJ 08012 | 856-227-7123 |
| ANA M MADAN | 1339 BROAD STREET, BLOOMFIELD, NJ 07003 | 973-338-4641 |
| ANA M MADAN | 425 BROAD STREET CTR, BLOOMFIELD, NJ 07003 | 973-429-7244 |
| HERBERT THOMAS | 568 MYRTLE AVE, BOONTON, NJ 07005 | 973-316-6115 |
| THOMAS SMOLAR | 255 RT 130, BORDENTOWN, NJ 08505 | 609-298-9802 |
| ANGELA ADDERLEY | 944 RT 202 S, BRANCHBURG, NJ 08876 | 908-595-1381 |
| HARRY H CHAPMAN III | 1872 ROUE 88, BRICK, NJ 08723 | 732-840-0337 |

MCDAT00002878

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KENNETH A HULLINGS | 191 VAN ZILE ROAD, BRICK TOWNSHIP, NJ 08724 | 732-840-8591 |
| KENNETH A HULLINGS | 106 CHAMBERS BRIDGE RD, BRICKTOWN, NJ 08723 | 732-477-4280 |
| ANNA FORD-KEELS | 1056 N PEARL ST, BRIDGETON, NJ 08302 | 856-451-9165 |
| ANNA FORD-KEELS | 56 E BROAD ST, BRIDGETON, NJ 08302 | 856-453-4787 |
| PATRICK POWERS | 118 TRENTON RD, BROWN MILLS, NJ 08015 | 609-893-6992 |
| THERESA M SANTORO | ROUTE 130 NORTH/JACKSON ST, BURLINGTON, NJ 08016 | 609-387-9191 |
| PAUL COTTRELL | 1479 ROUTE 23, BUTLER, NJ 07405 | 973-492-0271 |
| ANTHONY J SCARI | USHY 206 & LAKE LACKAWANNA, BYRAM, NJ 07874 | 973-448-1117 |
| EDWARD BAIM | HADDON AVE & FEDERAL ST, CAMDEN, NJ 08103 | 856-963-9658 |
| JAMES J BURLAGA | 227 N MAIN ST(BUCKS COUNTY COFFEE), CAPE MAY COURT HOUSE, NJ 08210 | 609-465-4604 |
| HARRY H CHAPMAN III | 835 ROOSEVELT AVE, CARTERET, NJ 07008 | 732-541-2100 |
| ANTHONY J SCARI | 35 MORRIS COUNTY MALL, CEDAR KNOLLS, NJ 07927 | 973-267-6232 |
| JOHN F EARLE | 24 W MARLTON PIKE, CHERRY HILL, NJ 08034 | 856-428-0150 |
| JOHN F EARLE | 801 RT 38, CHERRY HILL, NJ 08002 | 856-665-9601 |
| MARK E GRENON | 2428 KAIGHNS AVENUE, CHERRY HILL, NJ 08002 | 856-779-2000 |
| THERESA M SANTORO | 100 RT 130 N, CINNAMINSON, NJ 08077 | 856-303-2280 |
| ANTHONY J SCARI | 108 CENTRAL AVE, CLARK, NJ 07066 | 732-396-3445 |
| MARGARET GILLIS | RT 35 & AMBOY, CLIFFWOOD BEACH, NJ 07735 | 732-739-1592 |
| PHILIP J KOURY | 185 CENTER ST, CLINTON, NJ 08809 | 908-735-4499 |
| DONNA E ZLOCKI | 10 SIMPSON RD, COLUMBIA, NJ 07832 | 908-496-8600 |
| KENNETH A HULLINGS | 534 MONMOUTH RD, CREAM RIDGE, NJ 08514 | 609-259-0419 |
| THERESA M SANTORO | 4057 ROUTE 130, DELRAN, NJ 08075 | 856-764-0647 |
| MARGARET GILLIS | 361 SOUTH RT 18, EAST BRUNSWICK, NJ 08816 | 732-257-6173 |
| PAUL COTTRELL | 305ROUTE 10 EAST, EAST HANOVER, NJ 07936 | 973-884-9689 |
| CELESTINA S QUINTANA | 375-379 CENTRAL, EAST ORANGE, NJ 07018 | 973-676-3170 |
| FRANK QUINN | RT 130 & DUTCH NECK RD, EAST WINDSOR, NJ 08520 | 609-443-4433 |
| CHRISTINE SERAPHIN | RT 35 & MAIN ST, EATONTOWN, NJ 07724 | 732-389-1764 |
| DOUGLAS F DAMIANO | 549 RIVER RD, EDGEWATER, NJ 07020 | 201-941-9392 |
| TERRY SMITH | US 130/COOPER ST, EDGEWATER PARK, NJ 08010 | 609-877-8142 |
| DOUGLAS F DAMIANO | 1511 ROUTE 1, EDISON, NJ 08837 | 732-494-3121 |
| DOUGLAS F DAMIANO | 59 HWY 27, EDISON, NJ 08817 | 732-906-9540 |
| PETER S FONSECA | 1966 HWY 27, EDISON, NJ 08817 | 732-985-3311 |
| ROBERTO A MADAN | 1075 ROUTE 1 S & PRINCE ST, EDISON, NJ 08837 | 732-516-0505 |
| ROBERT F TRAA | RT 30 & SAINT LOUIS AVE, EGG HARBOR, NJ 08215 | 609-965-2580 |
| ABDOLREZA ZIAEE | 6688 BLACKHORSE PIKE, EGG HARBOR TOWNSHIP, NJ 08234 | 609-484-7007 |
| HARRY H CHAPMAN III | 420-34 RTE 1 N, ELIZABETH, NJ 07208 | 908-351-4548 |
| PAUL COTTRELL | 819-835 NORTH AVE, ELIZABETH, NJ 07201 | 908-355-9624 |
| EDUARDO DE LA CRUZ | 33 BROAD ST, ELIZABETH, NJ 07201 | 908-527-9550 |
| LINDA H DUNHAM | 41/43 W PALISADE AVE, ENGLEWOOD, NJ 07631 | 201-894-0048 |
| SEBASTIAN E LENTINI | 3701 BROADWAY, FAIR LAWN, NJ 07410 | 201-794-1313 |
| HERBERT THOMAS | 460 RT 46 E, FAIRFIELD, NJ 07004 | 973-882-1251 |
| GEORGE L GUTIERREZ | 289 BERGEN BLVD, FAIRVIEW, NJ 07022 | 201-313-2560 |
| MICHAEL G SCARCELLA | 293 RT 206, FLANDERS, NJ 07836 | 973-584-3853 |
| PHILIP J KOURY | 72 REAVILLE AVE, FLEMINGTON, NJ 08822 | 908-782-4550 |
| PAUL COTTRELL | 176 COLUMBIA TPKE, FLORHAM PARK, NJ 07932 | 973-301-0347 |
| DOUGLAS F DAMIANO | 2152 LEMOINE AVENUE, FORT LEE, NJ 07024 | 201-944-4880 |
| ANTHONY J SCARI | RT 23, FRANKLIN, NJ 07416 | 973-827-2557 |
| EDWARD ACRE | 180 PASSAIC ST, GARFIELD, NJ 07026 | 973-777-9720 |
| STEVEN C REEDY | 216 NORTH AVE, GARWOOD, NJ 07027 | 908-789-1299 |
| JOHN DURANTE | 656 DELSEA, GLASSBORO, NJ 08028 | 856-881-2311 |
| ANGELA ADDERLEY | 10 RT 22 W, GREENBROOK, NJ 08812 | 908-753-0455 |
| EDWARD ACRE | 343 RIVER ST, HACKENSACK, NJ 07601 | 201-487-1347 |
| EDWARD ACRE | 193 ESSEX, HACKENSACK, NJ 07601 | 201-968-9878 |
| ANTHONY J SCARI | 202 MOUNTAIN AVE, HACKETTSTOWN, NJ 07840 | 908-852-3857 |
| JOHN DURANTE | 96 S WHITE HORSE PIKE, HAMMONTON, NJ 08037 | 609-561-8278 |
| DIANE KOURY | 461 RT 31 S, HAMPTON, NJ 08827 | 908-537-9333 |
| GEORGE L GUTIERREZ | 329 RTE 17 SOUTH, HASBROUCK HEIGHTS, NJ 07604 | 201-288-5121 |
| ANTHONY MARINELLO | 31-20 ROUTE 35 & HAZLET AVE, HAZLET, NJ 07730 | 732-203-0818 |
| HARRY H CHAPMAN III | RT 22 & LONG AVE, HILLSIDE, NJ 07205 | 908-686-4171 |
| DOUGLAS F DAMIANO | 234 WASHINGTON ST, HOBOKEN, NJ 07030 | 201-798-2078 |
| HARRY H CHAPMAN III | 4900 US HIGHWAY 9 (W*M #2195), HOWELL, NJ 07731 | 732-363-5155 |
| HARRY H CHAPMAN III | 6771/RT 9 NORTH, HOWELL, NJ 07731 | 732-364-6395 |
| HARRY H CHAPMAN III | 3410/RT 9 SOUTH, HOWELL, NJ 07731 | 732-367-7262 |
| SAM J RABINOWITZ | 122 DELSEA DR, HURFFVILLE, NJ 08080 | 856-401-3040 |
| CELESTINA S QUINTANA | 783 SPRINGFIELD AVE, IRVINGTON, NJ 07111 | 973-373-9194 |
| HARRY H CHAPMAN III | 1136 E. VETERANS HIGHWAY(RT. 528), JACKSON, NJ 08527 | 732-364-1055 |
| HARRY H CHAPMAN III | 260 COUNTY LINE ROAD, JACKSON, NJ 08527 | 732-730-0123 |
| GEORGE L GUTIERREZ | 30 MALL DR W, JERSEY CITY, NJ 07310 | 201-626-2211 |
| ROSARIO IRACI | 891 CUMMUNIPAW AVE, JERSEY CITY, NJ 07304 | 201-333-8445 |
| SEBASTIAN E LENTINI | 325 GROVE ST, JERSEY CITY, NJ 07303 | 201-333-7888 |
| MITCHELL G MCGUIRE, JR | 428 GRAND ST, JERSEY CITY, NJ 07303 | 201-433-0055 |
| CELESTINA S QUINTANA | 260 CENTRAL AVE, JERSEY CITY, NJ 07307-3067 | 201-418-8506 |
| CELESTINA S QUINTANA | 564 NEWARK AVE, JERSEY CITY, NJ 07306 | 201-533-8695 |
| CELESTINA S QUINTANA | 2873 JOHN F KENNEDY BLVD, JERSEY CITY, NJ 07306 | 201-610-0029 |
| CELESTINA S QUINTANA | 737 SECAUCUS RD, JERSEY CITY, NJ 07047 | 201-653-1057 |
| JESSICA QUINTANA | 390 MARTIN LUTHER KING DRIVE, JERSEY CITY, NJ 07305 | 201-434-2638 |
| FRANK X STIMMLER | 735 S RT 15 PO BOX 395, LAKE HOPATCONG, NJ 07849 | 973-663-1102 |

MCDAT00002879

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| HARRY H CHAPMAN III | 98 RT 70 & CENTER ST, LAKEHURST, NJ 08733 | 732-657-8200 |
| CHRISTINE SERAPHIN | 1900 SHORROCK RD & RT 70, LAKEWOOD, NJ 08701 | 732-920-5409 |
| LAWRENCE E LARSEN | 408 RT 9 S, LANOKA HARBOR, NJ 08734 | 609-693-2981 |
| THOMAS SMOLAR | 301 BRUNSWICK CIRCLE EXTENTION, LAWRENCE TOWNSHIP, NJ 08648 | 609-394-2800 |
| THOMAS SMOLAR | 2940 BRUNSWICK PIKE, LAWRENCEVILLE, NJ 08648 | 609-771-0236 |
| DAVID SINGELYN | 1117 ROUTE 46 WEST, LEDGEWOOD, NJ 07852 | 973-584-2244 |
| ANTHONY J SCARI | 53 BOONTON TPKE, LINCOLN PARK, NJ 07035 | 973-696-1334 |
| KENNETH A HULLINGS | 608 NEWMAN SPRINGS RD-SATELLITE, LINCROFT, NJ 07738 | 732-936-0870 |
| ANGELA ADDERLEY | 107 W EDGAR RD, LINDEN, NJ 07036 | 908-523-0246 |
| PATRICK POWERS | 517 WHITE HORSE PIKE, LINDENWOLD, NJ 08021 | 856-435-0489 |
| JOSE MATO | 460 RT 9 S, LITTLE EGG HARBOR, NJ 08087 | 609-296-5600 |
| DAVID SINGELYN | 319 ROUTE 46 EAST, LITTLE FERRY, NJ 07643 | 201-641-9632 |
| KENNETH A HULLINGS | 229 BROADWAY ST, LONG BRANCH, NJ 07740 | 732-571-1072 |
| MICHAEL E CLARK | 700 WHITE HOURSE PIKE NORTH, MAGNOLIA, NJ 08049 | 856-784-5397 |
| PAUL COTTRELL | 150 RT 17 S, MAHWAH, NJ 07430 | 201-529-1247 |
| JAMES J BURLAGA | 403 DELSEA DR, MALAGA, NJ 08328 | 856-694-5116 |
| HARRY H CHAPMAN III | 340 RT 72, MANAHAWKIN, NJ 08050 | 609-597-4841 |
| HARRY H CHAPMAN III | 757 RT 72 W, MANAHAWKIN, NJ 08050 | 609-978-2763 |
| KENNETH A HULLINGS | 2428 RT 35, MANASQUAN, NJ 08736 | 732-223-4131 |
| ANTHONY J SCARI | 60 N MAIN ST, MANVILLE, NJ 08835 | 908-595-9856 |
| MARK HEINZ | 760 W ROUTE 70, MARLTON, NJ 08053 | 856-983-2550 |
| ROBERT F TRAA | 6048 HARDING HWY, MAYS LANDING, NJ 08330 | 609-625-1568 |
| ROBERT F TRAA | 4478 BLACK HORSE PIKE, MAYS LANDING, NJ 08330 | 609-909-9380 |
| TERRY SMITH | 601 STOKES RD, MEDFORD, NJ 08055 | 609-953-0634 |
| THOMAS SMOLAR | 410 NJ STHY 33, MERCERVILLE, NJ 08619 | 609-890-9605 |
| ANTHONY J SCARI | 716 BOUND BROOK RD, MIDDLESEX, NJ 08846 | 732-968-2059 |
| KENNETH A HULLINGS | 925 HWY 35, MIDDLETOWN, NJ 07748 | 732-671-0925 |
| PAUL COTTRELL | 5734 BERKSHIRE VALLEY RD, MILTON, NJ 07438 | 973-208-7539 |
| DEAN W COLLEY | 13 RT 23 RD #4, MONTAGUE, NJ 07827 | 973-293-3671 |
| MARK E GRENON | 1 W CAMDEN AVE, MOORESTOWN, NJ 08057 | 856-727-1244 |
| MICHAEL E CLARK | 1660 STHY 38, MOUNT HOLLY, NJ 08060 | 609-261-4842 |
| THERESA M SANTORO | 1864 BURLINGTON/MOUNT HOLLY RD, MOUNT HOLLY, NJ 08060 | 609-267-8544 |
| MICHAEL E CLARK | 1108 ROUTE 73 & CLOVER RD, MOUNT LAUREL, NJ 08054 | 856-778-4499 |
| TERRY SMITH | 3049 ROUTE 38, MOUNT LAUREL, NJ 08054 | 856-778-9021 |
| ANTHONY J SCARI | 30 INTERNATIONAL DR, SOUTH, MOUNT OLIVE, NJ 07828 | 973-448-9107 |
| JOHN DURANTE | ROUTE 77 AND WALNUT LANE, MULLICA HILL, NJ 08062 | 856-223-8633 |
| MARGARET GILLIS | RT 33 & 35, NEPTUNE, NJ 07753 | 732-774-7907 |
| MARGARET GILLIS | 3542 RT 66 EAST & JUMPING BROOK RD, NEPTUNE, NJ 07753 | 732-922-2115 |
| PETER S FONSECA | 666 SOMERSET ST, NEW BRUNSWICK, NJ 08901 | 732-247-9814 |
| CHRISTOPHER COTTRELL | 101-115 CLINTON AVE, NEWARK, NJ 07101 | 973-824-4463 |
| PAUL COTTRELL | 872-934 FRELINGHUYSEN, NEWARK, NJ 07114 | 973-643-9657 |
| LINDA H DUNHAM | 7944 PENN STATION, NEWARK, NJ 07102 | 973-624-5034 |
| ANA M MADAN | 148 FERRY ST, NEWARK, NJ 07105 | 973-465-8684 |
| ANA M MADAN | 621-635 BROADWAY, NEWARK, NJ 07104 | 973-482-3002 |
| ANA M MADAN | 561-575 MCCARTER HWY, NEWARK, NJ 07102 | 973-643-0810 |
| CELESTINA S QUINTANA | 915 18TH AVE, NEWARK, NJ 07106 | 973-371-2876 |
| CELESTINA S QUINTANA | 772 BROAD ST, NEWARK, NJ 07102 | 973-624-8434 |
| CELESTINA S QUINTANA | 334 W MARKET ST, NEWARK, NJ 07102 | 973-642-0064 |
| ANTHONY J SCARI | 126 WATER ST, NEWTON, NJ 07860 | 973-383-6100 |
| GEORGE L GUTIERREZ | 8101 TONNELLE AVE, NORTH BERGEN, NJ 07047 | 201-868-9888 |
| PETER S FONSECA | GEORGES & MILLTOWN RD, NORTH BRUNSWICK, NJ 08902 | 732-247-4774 |
| MARGARET GILLIS | 979 ROUTE 1 S (W*M #2003), NORTH BRUNSWICK, NJ 08902 | 732-937-7368 |
| ELIZABETH L HODGE | 3857 BAYSHORE RD, NORTH CAPE MAY, NJ 08204 | 609-884-0840 |
| JAMES J BURLAGA | 130 WEST SPRUCE AVENUE, NORTH WILDWOOD, NJ 08260 | 609-522-1011 |
| ABDOLREZA ZIAEE | 1201 TILTON RD, NORTHFIELD, NJ 08225 | 609-646-5900 |
| JOSEPH DAMIANO JR | 240 LIVINGSTON ST, NORTHVALE, NJ 07647 | 201-767-9779 |
| CHRISTINE SERAPHIN | 2000 RT 35 & W PARK AVE, OCEAN, NJ 07712 | 732-695-3185 |
| PATRICK POWERS | 900 WEST AVE, OCEAN CITY, NJ 08226 | 609-398-6554 |
| ANTHONY MARINELLO | 1111 RT 9 N, OLD BRIDGE, NJ 08857 | 732-525-5848 |
| ANGELA ADDERLEY | 145-147 MAIN ST, ORANGE, NJ 07050 | 973-678-3680 |
| CHRISTINE SERAPHIN | 6 RT 35 & WASHINGTON AVE, ORTLEY BEACH, NJ 08715 | 732-854-1000 |
| PAUL COTTRELL | 1 GARDEN STATE PLAZA, PARAMUS, NJ 07652 | 201-368-3403 |
| LINDA H DUNHAM | 247 RT 4 W, PARAMUS, NJ 07652 | 201-556-1288 |
| SEBASTIAN E LENTINI | 828 RT 17 N, PARAMUS, NJ 07652 | 201-652-9428 |
| PAUL COTTRELL | 3111 RT 46 E, PARSIPPANY, NJ 07054 | 973-335-8533 |
| JESSICA QUINTANA | 1155 RT 46 E, PARSIPPANY, NJ 07054 | 973-316-5800 |
| SEBASTIAN E LENTINI | 15-31 CENTRAL AVE, PASSAIC, NJ 07055 | 973-779-9244 |
| ANGELA ADDERLEY | 265 CROOKS AVE, PATERSON, NJ 07503 | 973-345-9138 |
| ALISA C HARRISON | 485-497 BROADWAY, PATERSON, NJ 07514 | 973-278-4710 |
| ALISA C HARRISON | 835 MARKET ST, PATERSON, NJ 07513 | 973-345-8830 |
| ALISA C HARRISON | 186-194 3RD AVENUE, PATERSON, NJ 07514 | 973-684-5335 |
| SEBASTIAN E LENTINI | 160 MARKET ST, PATERSON, NJ 07505 | 973-684-9351 |
| JOHN DURANTE | 43 BORRELLI BLVD, PAULSBORO, NJ 08066 | 856-423-4783 |
| EDWARD BAIM | 6935 S CRESCENT BLVD, PENNSAUKEN, NJ 08110 | 856-665-7855 |
| MICHAEL E CLARK | 1021 ROUTE 73, PENNSAUKEN, NJ 08110 | 856-488-0410 |
| KATE LIMA-RAPPS | 660 MEMORIAL PKY E, PHILLIPSBURG, NJ 08865 | 908-859-2312 |
| KATE LIMA-RAPPS | 1215 ROUTE 22 WEST, PHILLIPSBURG, NJ 08865 | 908-859-5025 |

96

MCDAT00002880

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PAUL COTTRELL | 54 RT 46 W, PINE BROOK, NJ 07058 | 973-575-9606 |
| DAVID SINGELYN | 1303 CENTENIAL AVE, PISCATAWAY, NJ 08854 | 732-562-0993 |
| DAVID SINGELYN | 1301 STELTON ROAD, PISCATAWAY, NJ 08854 | 732-985-9093 |
| ANGELA ADDERLEY | 234 W FRONT ST, PLAINFIELD, NJ 07060 | 908-753-2773 |
| ANGELA ADDERLEY | 1241 SOUTH AVE, PLAINFIELD, NJ 07062 | 908-769-0047 |
| PETER S FONSECA | 10 SCHALKS CROSSING ROAD, PLAINSBORO, NJ 08536 | 609-897-0190 |
| ROBERT F TRAA | 1045 BLACK HORSE PIKE, PLEASANTVILLE, NJ 08232 | 609-641-6900 |
| HARRY H CHAPMAN III | OCEAN AVE & ROUTE 35, POINT PLEASANT, NJ 08742 | 732-899-2706 |
| THOMAS SMOLAR | 101 NASSAU PARK BLVD (W*M #2171), PRINCETON, NJ 08540 | 609-987-8404 |
| EDUARDO DE LA CRUZ | 2024 RT 1 S & EAST SCOTT AVE, RAHWAY, NJ 07065 | 732-396-4461 |
| HERBERT THOMAS | 846 RT 17 N, RAMSEY, NJ 07446 | 201-327-0339 |
| STEVEN C REEDY | 130 RT 10 & SALEM ST, RANDOLPH, NJ 07801 | 973-361-8383 |
| LINDA H DUNHAM | 1118 MAIN ST, RIVER EDGE, NJ 07661 | 201-489-9216 |
| THOMAS SMOLAR | 855 MARKETPLACE BLVD, ROBBINSVILLE, NJ 08691 | 609-581-9600 |
| MICHAEL G SCARCELLA | 201 RT 46, ROCKAWAY, NJ 07866 | 973-625-4308 |
| EDUARDO DE LA CRUZ | 251 SAINT GEORGE AVE, ROSELLE, NJ 07203 | 908-245-1490 |
| HARRY H CHAPMAN III | 100-108 WESTFIELD AVE, ROSELLE PARK, NJ 07204 | 908-245-5383 |
| THOMAS CORIALE | RT 46 SADDLE BRK MALL, SADDLE BROOK, NJ 07663 | 201-845-8014 |
| JAMES J BURLAGA | 437 E BROADWAY, SALEM, NJ 08079 | 856-935-8400 |
| STEVEN C REEDY | 1967 ROUTE 22 & UNION AVENUE, SCOTCH PLAINS, NJ 07076 | 908-322-5270 |
| JAMES J BURLAGA | 2087 RT 9, SEAVILLE, NJ 08230 | 609-624-1600 |
| GEORGE L GUTIERREZ | 400 PARK PLACE, SECAUCUS, NJ 07094 | 201-271-0020 |
| GARY MEAGHER | 582 BERLIN CROSS KEYS RD, SICKLERVILLE, NJ 08081 | 856-740-2240 |
| DONNA M BELBEY | 1786 HOOPER AVE, SILVERTON, NJ 08753 | 732-255-2205 |
| KAREN TRAA | 401 NEW RD, SOMERS POINTS, NJ 08244 | 609-926-5900 |
| ANTHONY J SCARI | 950 RTE. 22 EAST, SOMERVILLE, NJ 08876 | 908-575-7940 |
| MARGARET GILLIS | 970 RT 9, SOUTH AMBOY, NJ 08879 | 732-721-8040 |
| MARGARET GILLIS | 909 OAK TREE, SOUTH PLAINFIELD, NJ 07080 | 908-222-2163 |
| DAVID B SINGELYN | 316 DURHAM AVE, SOUTH PLAINFIELD, NJ 07080-2507 | 732-462-1877 |
| PAUL COTTRELL | 249 RT 10 E, SUCCASUNNA, NJ 07876 | 973-252-7499 |
| JOHN DURANTE | CENTER SQUARE RD & I 295, SWEDESBORO, NJ 08085 | 856-241-9452 |
| KENNETH A HULLINGS | 588 SHREWSBURY AVE & APPLE ST, TINTON FALLS, NJ 07724 | 732-530-0868 |
| DONNA M BELBEY | 843 FISCHER BLVD, TOMS RIVER, NJ 08753 | 732-270-8400 |
| HARRY H CHAPMAN III | 371 RT 37 E, TOMS RIVER, NJ 08753 | 732-341-0099 |
| HARRY H CHAPMAN III | 42 RT 37 W, TOMS RIVER, NJ 08753 | 732-341-2665 |
| HARRY H CHAPMAN III | 916 RT 37 W, TOMS RIVER, NJ 08753 | 732-473-9540 |
| HARRY H CHAPMAN III | 2360 LAKEWOOD RD, TOMS RIVER, NJ 08755 | 732-942-9105 |
| IRMA R ROSADO | 501 CHAMBERS STREET, TRENTON, NJ 08609 | 000-000-0000 |
| THOMAS SMOLAR | 72 SOUTH CLINTON AVE, TRENTON, NJ 08609 | 609-278-8902 |
| THOMAS SMOLAR | 103-113 CASS ST, TRENTON, NJ 08611 | 609-394-2200 |
| THOMAS SMOLAR | 1885 N OLDEN AVE, TRENTON, NJ 08638 | 609-883-2815 |
| THOMAS SMOLAR | 2603 S BROAD ST, TRENTON, NJ 08610 | 609-888-9824 |
| GARY MEAGHER | 5801 RT 42, TURNERSVILLE, NJ 08012 | 856-227-1740 |
| GARY MEAGHER | 3501 RT 42, TURNERSVILLE, NJ 08012 | 856-875-4466 |
| HARRY H CHAPMAN III | 900 SPRINGFIELD RD (W*M #3292), UNION, NJ 07083 | 908-206-9577 |
| HARRY H CHAPMAN III | VAUXHALL PLAZA, UNION, NJ 07083 | 908-687-6708 |
| HARRY H CHAPMAN III | 2404 US 22, UNION, NJ 07083 | 908-688-9066 |
| ANTHONY MARINELLO | 825 RT 36, UNION BEACH, NJ 07735 | 732-264-3535 |
| GEORGE L GUTIERREZ | 3215 KENNEDY BLVD, UNION CITY, NJ 07087 | 201-866-6777 |
| ANNA FORD-KEELS | 833 N MAIN RD, VINELAND, NJ 08360 | 856-696-0749 |
| PAUL IACOVONE | 306 N DELSEA DR, VINELAND, NJ 08360 | 856-692-6710 |
| PAUL IACOVONE | 2707 S DELSEA DR, VINELAND, NJ 08360 | 856-692-9168 |
| MICHAEL E CLARK | 702-2 BERLIN RD, VOORHEES, NJ 08043 | 856-566-9670 |
| JOSEPH SAVASTANO | 1831 RT 35 S, WALL TOWNSHIP, NJ 07719 | 732-449-3104 |
| PAUL COTTRELL | 741 HAMBURG TPKE, WAYNE, NJ 07470 | 973-595-9893 |
| CHRISTINE SERAPHIN | 372 MONMOUTH RD, WEST LONG BRANCH, NJ 07764 | 732-870-9167 |
| PAUL COTTRELL | 43A MARSHALL HILL RAOD, WEST MILFORD, NJ 07480 | 973-728-1140 |
| GEORGE L GUTIERREZ | 5400 BERGENLINE AVE, WEST NEW YORK, NJ 07093 | 201-866-2288 |
| STEVEN C REEDY | 573 NORTHFIELD AVE, WEST ORANGE, NJ 07052 | 973-731-8829 |
| EDWARD BAIM | 566 CUTHBERT BLVD, WESTMONT, NJ 08108 | 856-854-9701 |
| DAVID SINGELYN | RT 22 E & JUNIPER DR, WHITE HOUSE STATION, NJ 08889 | 908-534-0828 |
| JAMES J BURLAGA | RT 47 & PARK BLVD, WILDWOOD, NJ 08260 | 609-522-4470 |
| GARY MEAGHER | 10 S BLACKHORSE PIKE, WILLIAMSTOWN, NJ 08094 | 856-629-9450 |
| WILLIE G ROBERSON, JR. | 605 BEVERLY RANCOCAS RD, WILLINGBORO, NJ 08046 | 609-871-7171 |
| MARGARET GILLIS | 330 RT 9 N, WOODBRIDGE, NJ 07095 | 732-442-8704 |
| HARRY H CHAPMAN III | 753 ST GEORGES AVE, WOODBRIDGE TOWNSHIP, NJ 07095-3157 | 732-636-1999 |
| GARY MEAGHER | 444 N BROAD ST, WOODBURY, NJ 08096 | 856-251-9224 |
| JOHN DURANTE | 201 S EVERGREEN AVE, WOODBURY HEIGHTS, NJ 08097 | 856-848-8820 |
| JOHN DURANTE | RT 40 & 45, WOODSTOWN, NJ 08098 | 856-769-2990 |
| PATRICK POWERS | 102 E MAIN ST, WRIGHTSTOWN, NJ 08562 | 609-723-0543 |
| PAUL COTTRELL | 327 FRANKLIN AVE, WYCKOFF, NJ 07481 | 201-891-9730 |
| J MARTIN DE LA RIVA | I-40 EXIT 102, ACOMA, NM 87034 | 505-552-9013 |
| MALCOLMN M RAMSEY | 222 S WHITE SANDS RD, ALAMOGORDO, NM 88310-6563 | 575-437-2414 |
| MALCOLMN M RAMSEY | 233 S NEW YORK AVE (WAL*MART 1306), ALAMOGORDO, NM 88310-6531 | 575-437-4339 |
| KEVIN M CALDWELL | 8315 MONTGOMERY NE, ALBUQUERQUE, NM 87109-1603 | 505-292-3171 |
| KEVIN M CALDWELL | 9515 CANDELARIA NE, ALBUQUERQUE, NM 87112-1304 | 505-298-5863 |
| KEVIN M CALDWELL | 12601 MONTGOMERY NE, ALBUQUERQUE, NM 87111-4233 | 505-299-5297 |

MCDAT00002881

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| NANCY J CALDWELL | 11824 LOMAS BLVD NE, ALBUQUERQUE, NM 87112-5614 | 505-293-5512 |
| NANCY J CALDWELL | 2801 CARLISLE BLVD NE, ALBUQUERQUE, NM 87107 | 505-830-2453 |
| NANCY J CALDWELL | 5900 MENAUL BLVD NE, ALBUQUERQUE, NM 87110-3240 | 505-884-3517 |
| JAMES E CANTRALL | 4300 OSUNA NE, ALBUQUERQUE, NM 87109 | 505-344-9100 |
| JAMES E CANTRALL | 6200 HOLLY AVENUE, ALBUQUERQUE, NM 87113 | 505-821-1521 |
| JAMES E CANTRALL | 6300 SAN MATEO NE, ALBUQUERQUE, NM 87107 | 505-821-3599 |
| JAMES E CANTRALL | 8001 HARPER DR NE, ALBUQUERQUE, NM 87109 | 505-823-9821 |
| DAVID DE LA RIVA | 2266 WYOMING BLVD. NE, ALBUQUERQUE, NM 87112 | 505-332-9021 |
| J MARTIN DE LA RIVA | KIRTLAND AIR FORCE BASE, ALBUQUERQUE, NM 87117 | 505-255-5363 |
| J MARTIN DE LA RIVA | 8601 CENTRAL NE, ALBUQUERQUE, NM 87197 | 505-255-9338 |
| J MARTIN DE LA RIVA | 5001 GIBSON SE, ALBUQUERQUE, NM 87108-4623 | 505-256-0450 |
| J MARTIN DE LA RIVA | 925 SAN PEDRO DR NE, ALBUQUERQUE, NM 87108-1849 | 505-265-4275 |
| J MARTIN DE LA RIVA | 301 SAN MATEO S E (WALMART #0831), ALBUQUERQUE, NM 87108 | 505-268-6140 |
| J MARTIN DE LA RIVA | 400 EUBANK BLVD. NE (WM #835), ALBUQUERQUE, NM 87123 | 505-332-3300 |
| J MARTIN DE LA RIVA | 2701CARLISLE BLVD NE (W*M #850), ALBUQUERQUE, NM 87107 | 505-881-0750 |
| KENRIC GARCIA | 1120 INDIAN SCHOOL RD. NE, ALBUQUERQUE, NM 87102 | 505-242-6512 |
| KENRIC GARCIA | 300 LOMAS BLVD NE, ALBUQUERQUE, NM 87102 | 505-246-0300 |
| KENRIC GARCIA | 5324 4TH ST NW, ALBUQUERQUE, NM 87107-5206 | 505-344-6314 |
| KENRIC GARCIA | 1420 MONTANO RD NE, ALBUQUERQUE, NM 87107 | 505-345-1814 |
| KENRIC GARCIA | 3701 LAS ESTANCIAS COURT SW, ALBUQUERQUE, NM 87121 | 505-873-6135 |
| KENRIC GARCIA | COORS AND ARENAL, ALBUQUERQUE, NM 87121 | 505-877-3771 |
| KENRIC GARCIA | 3500 COORS BLVD., SW (WM #5430), ALBUQUERQUE, NM 87105 | 505-877-4281 |
| KENRIC GARCIA | 6221 RIVERSIDE PLACE, ALBUQUERQUE, NM 87120 | 505-899-4135 |
| LARRY I GARCIA | 13301 E CENTRAL NE, ALBUQUERQUE, NM 87123-3035 | 505-292-9120 |
| LARRY I GARCIA | 1523 4TH ST. SOUTH, ALBUQUERQUE, NM 87102 | 505-842-0276 |
| LARRY I GARCIA | 3445 ISLETA SW, ALBUQUERQUE, NM 87159 | 505-877-7830 |
| PEARLENE GARCIA | 2305 CENTRAL AVE NW, ALBUQUERQUE, NM 87104 | 505-242-3300 |
| PEARLENE GARCIA | 2200 CENTRAL AVE SE, ALBUQUERQUE, NM 87106 | 505-265-2750 |
| PEARLENE GARCIA | 150 NORTH 98TH STREET, ALBUQUERQUE, NM 87121 | 505-831-1571 |
| PEARLENE GARCIA | 1501 COORS BLVD NW, ALBUQUERQUE, NM 87121 | 505-831-4740 |
| PEARLENE GARCIA | 5301 QUAIL NW, ALBUQUERQUE, NM 87120 | 505-839-4024 |
| JULIAN S GARZA | 8501 GOLF COURSE RD, ALBUQUERQUE, NM 87114 | 505-792-2200 |
| JULIAN S GARZA | 1600 ALAMEDA BLVD NW, ALBUQUERQUE, NM 87106 | 505-897-0310 |
| JULIAN S GARZA | 5700 MCMAHON BLVD. NW, ALBUQUERQUE, NM 87114 | 505-897-1102 |
| PATRICIA ARAGON | 210 SOUTH FIRST STREET, ARTESIA, NM 88210 | 575-748-9030 |
| JOHN F BRONSON | 104 W AZTEC BLVD, AZTEC, NM 87410 | 505-334-6824 |
| LARRY I GARCIA | 503 N MAIN, BELEN, NM 87002-3719 | 505-864-3121 |
| JULIAN S GARZA | 248 E HWY 44, BERNALILLO, NM 87004 | 505-867-9060 |
| LARRY I GARCIA | 845 N BOSQUE FARM BLVD, BOSQUE FARM, NM 87068 | 505-869-2685 |
| STEVE A ARAGON | 327 S. CANAL, CARLSBAD, NM 88220 | 575-885-2856 |
| STEVE A ARAGON | 2311 W PIERCE, CARLSBAD, NM 88220 | 575-885-5789 |
| JOHN SNOWBERGER | 201 W 14TH ST, CLOVIS, NM 88101 | 575-762-0291 |
| JOHN SNOWBERGER | 2904 E MABRY DR, CLOVIS, NM 88101-8373 | 575-769-1880 |
| ROBYN M SNOWBERGER | 3801 N. PRINCE ST, CLOVIS, NM 88101 | 575-935-9356 |
| JULIAN S GARZA | 6401 HWY. 550, CUBA, NM 87013 | 575-289-2345 |
| W DAVID KONOPNICKI | 721 W PINE, DEMING, NM 88030 | 575-546-7736 |
| PEARLENE GARCIA | 66 STATE ROAD 344 (W*M 4201), EDGEWOOD, NM 87015 | 505-281-2813 |
| PEARLENE GARCIA | #2A SR 344, EDGEWOOD, NM 87015 | 505-286-9400 |
| JULIAN S GARZA | 1401 N. RIVERSIDE, ESPANOLA, NM 87532 | 505-367-0020 |
| JOHN F BRONSON | 4750 E MAIN, FARMINGTON, NM 87401 | 505-324-0537 |
| JOHN F BRONSON | 1608 W. MAIN STREET, FARMINGTON, NM 87401 | 505-325-9200 |
| JOHN F BRONSON | 2215 E MAIN ST, FARMINGTON, NM 87401-7717 | 505-327-4925 |
| J MARTIN DE LA RIVA | 2300 E HISTORIC HIGHWAY 66, GALLUP, NM 87301 | 505-722-6133 |
| J MARTIN DE LA RIVA | 2614 W HWY 66, GALLUP, NM 87301-6810 | 505-863-4369 |
| MAYRA A DE LA RIVA | 700 N HWY 666, GALLUP, NM 87305 | 505-722-0002 |
| MAYRA A DE LA RIVA | 1650 W MALONEY AVE (W*M 906), GALLUP, NM 87301 | 505-863-1955 |
| J MARTIN DE LA RIVA | 1700 W SANTA FE, GRANTS, NM 87020-3544 | 505-287-3584 |
| KENNETH D FADKE | 1709 N TURNER, HOBBS, NM 88240-3801 | 575-393-2918 |
| KENNETH D FADKE | 415 SOUTH DAL PASO STREET, HOBBS, NM 88240 | 575-393-4137 |
| KENNETH D FADKE | 3726 N LOVINGTON HWY, HOBBS, NM 88240 | 575-492-0963 |
| MALCOLMN M RAMSEY | 223 W. 4TH STREET, HOLLOMAN AFB, NM 88330 | 575-479-6237 |
| MICHAEL C LAVIN | 4810 MESA GRANDE DRIVE, LAS CRUCES, NM 88012 | 575-373-2004 |
| MICHAEL C LAVIN | U.S. HIGHWAY 70 (WM #4601), LAS CRUCES, NM 88007 | 575-382-5696 |
| MICHAEL C LAVIN | 1150 HICKORY, LAS CRUCES, NM 88001 | 575-523-7972 |
| MICHAEL C LAVIN | 2495 N MAIN, LAS CRUCES, NM 88005 | 575-525-8108 |
| MICHAEL C LAVIN | 1550 SOUTH VALLEY (W*M #5155), LAS CRUCES, NM 88005 | 575-526-2884 |
| MICHAEL C LAVIN | 2330 E LOHMAN AVE, LAS CRUCES, NM 88005 | 575-526-4941 |
| MICHAEL C LAVIN | 1620 EL PASEO ROAD, LAS CRUCES, NM 88001 | 575-526-6304 |
| MICHAEL C LAVIN | 1751 E UNIVERSITY AVE, LAS CRUCES, NM 88005 | 575-532-1244 |
| GISELA T PHELAN | 1501 7TH ST, LAS VEGAS, NM 87701-4900 | 505-454-1103 |
| W DAVID KONOPNICKI | 1105 S MAIN, LORDSBURG, NM 88045 | 575-542-8819 |
| JULIAN S GARZA | 1247 TRINITY DR, LOS ALAMOS, NM 87544-3216 | 505-662-5100 |
| LARRY I GARCIA | 2250 MAIN STREET NW (WM 3596), LOS LUNAS, NM 87031 | 505-565-2107 |
| LARRY I GARCIA | 652 MAIN ST NE, LOS LUNAS, NM 87031-9223 | 505-865-7370 |
| KENNETH D FADKE | 410 S MAIN, LOVINGTON, NM 88260 | 575-396-7272 |
| JOHN SNOWBERGER | 1020 W 1ST AVE, PORTALES, NM 88130-6609 | 575-359-0204 |
| GISELA T PHELAN | 542 CLAYTON RD, RATON, NM 87740 | 575-445-5569 |

MCDAT00002882

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JULIAN S GARZA | 3626 NEW MEXICO 528 NE, RIO RANCHO, NM 87004 | 505-867-4308 |
| JULIAN S GARZA | 901 UNSER BLD SE ( (W*M 3732), RIO RANCHO, NM 87124 | 505-892-3714 |
| JULIAN S GARZA | 1390 RIO RANCHO BLVD, RIO RANCHO, NM 87124-1006 | 505-892-3800 |
| JULIAN S GARZA | 23RD & SOUTHERN, RIO RANCHO, NM 87124 | 505-892-6222 |
| JOHN SNOWBERGER | 4500 A NO. MAIN (W*M #611), ROSWELL, NM 88201 | 575-622-2322 |
| JOHN SNOWBERGER | 720 N MAIN, ROSWELL, NM 88201-4816 | 575-622-4752 |
| JOHN SNOWBERGER | 4100 N. MAIN, ROSWELL, NM 88201 | 575-622-6088 |
| NICHOLAS SNOWBERGER | 1804 S MAIN, ROSWELL, NM 88201 | 575-625-8799 |
| JAMES E CANTRALL | 140 SUDDERTH AVE, RUIDOSO, NM 88345-6025 | 575-257-7547 |
| JULIAN S GARZA | 55 CITIES OF GOLD ROAD, SANTA FE, NM 87506 | 505-455-9305 |
| ANDRES L ZAMORA | 3299 CERRILLOS RD, SANTA FE, NM 87501-2924 | 505-471-0411 |
| ANDRES L ZAMORA | 4001 CALLE LUCIA, SANTA FE, NM 87507 | 505-474-6557 |
| ANDRES L ZAMORA | 1007 SO ST FRANCIS DRIVE, SANTA FE, NM 87505 | 505-984-1490 |
| ANDRES L ZAMORA | 1621 PACHECO ST, SANTA FE, NM 87501-3964 | 505-988-9500 |
| VICKIE V ZAMORA | 5020 PROMENADE BLVD., SANTA FE, NM 87507 | 505-471-3735 |
| KENRIC GARCIA | 1504 WILL ROGERS DR, SANTA ROSA, NM 88435 | 575-472-3336 |
| ABELARDO MARTINEZ JR. | US HWY 491, SHIPROCK, NM 87420 | 505-368-3844 |
| W DAVID KONOPNICKI | 1105 HWY 180 E, SILVER CITY, NM 88061 | 575-388-1128 |
| ABELARDO MARTINEZ JR. | 1102 N CALIFORNIA ST, SOCORRO, NM 87801-4266 | 575-835-3684 |
| ANGEL E PALA | 200 S SANTA FE RD, TAOS, NM 87571 | 575-758-9762 |
| ABELARDO MARTINEZ JR. | 2109 N DATE ST, TRUTH OR CONSEQUENCES, NM 87901 | 575-894-6259 |
| JOHN SNOWBERGER | 2608 S 1ST ST, TUCUMCARI, NM 88401-4203 | 575-461-4900 |
| ENRICO J FRANCANI | 12976 MAIN ST, AKRON, NY 14001 | 716-542-6200 |
| DOUGLASS R ARNOTT | 1602 WESTERN AVENUE, ALBANY, NY 12203 | 518-456-1376 |
| DEAN W COLLEY | 391 CENTRAL AVE, ALBANY, NY 12206 | 518-462-9998 |
| JAMES FOX | 106-136 SOUTH PEARL STREET, ALBANY, NY 12207 | 518-434-8380 |
| JAMES FOX | 31 HOLLAND AVE, ALBANY, NY 12209 | 518-449-5661 |
| JAMES FOX | 1006 CENTRAL AVE, ALBANY, NY 12205 | 518-482-5350 |
| GEORGE R MICHELL | 106 WOLF RD, ALBANY, NY 12205 | 518-458-7053 |
| GEORGE R MICHELL | 1814 CENTRAL AVE, ALBANY, NY 12206 | 518-464-1233 |
| JOHN REEHER | ALBANY INTERNATIONAL AIRPORT, ALBANY, NY 12211 | 518-242-4310 |
| JOHN REEHER | EMPIRE STATE PLZA/CONC LEVEL, ALBANY, NY 12220 | 518-432-0340 |
| JOHN REEHER | 161 WASHINGTON AVE EXTENSION, ALBANY, NY 12205 | 518-464-7607 |
| ENRICO J FRANCANI | 112 WEST AVE, ALBION, NY 14411 | 585-589-6682 |
| ENRICO J FRANCANI | 12755 BROADWAY, ALDEN, NY 14004 | 716-937-4900 |
| ENRICO J FRANCANI | 3540 MAIN ST, AMHERST, NY 14226 | 716-832-6221 |
| HARRY SCHATMEYER, III | 3120 NIAGARA FALLS BLVD, AMHERST, NY 14228 | 716-213-0014 |
| HARRY SCHATMEYER, III | 1385 NIAGARA FALLS BLVD, AMHERST, NY 14226 | 716-833-2159 |
| HARRY SCHATMEYER, III | 3400 SHERIDAN DRIVE, AMHERST, NY 14226-1544 | 716-837-1373 |
| JOSHUA KAUFMAN | 900 BROADWAY RT 110, AMITYVILLE, NY 11701 | 631-789-4033 |
| JOSEF GIALIL | 158 MARKET ST, AMSTERDAM, NY 12010 | 518-843-1023 |
| JOHN REEHER | 276 SERVICE ROAD, AMSTERDAM, NY 12010 | 518-887-2550 |
| ENRICO J FRANCANI | I-90 / MILE MARKER 447, ANGOLA, NY 14006 | 716-549-3605 |
| ELIZABETH G DIBBLE | 7774 NYS RT 434, APALACHIN, NY 13732 | 607-625-3009 |
| MICHAEL F BEATTY | 700 W MAIN ST, ARCADE, NY 14009 | 585-492-2475 |
| PAUL HENDEL | 22 50 31ST ST, ASTORIA, NY 11105 | 718-932-8690 |
| THOMAS G PARKER | 31-67 STEINWAY ST, ASTORIA, NY 11103 | 718-267-1343 |
| JUSTIN MACCARTHY | 250 E MAIN ST, AVON, NY 14414 | 585-226-6770 |
| PAUL M ROSS | 2234 DOWNER STREET RD, BALDWINSVILLE, NY 13027 | 315-638-1587 |
| ROGER E GROUT | 201 CHURCH AVE RTE 50, BALLSTON SPA, NY 12020 | 518-885-9996 |
| HARRY SCHATMEYER, III | 573 E MAIN ST, BATAVIA, NY 14020 | 585-343-0690 |
| HARRY SCHATMEYER, III | 4138 W MAIN ST, BATAVIA, NY 14020 | 585-343-7744 |
| W.DAVID FOSTER,II | 398 W MORRIS ST, BATH, NY 14810 | 607-776-3992 |
| JOSHUA KAUFMAN | 1484 5TH AVE, BAY SHORE, NY 11706 | 631-647-8472 |
| MARIA J SULLIVAN | 203-11 NORTHERN BLVD, BAYSIDE, NY 11361 | 718-423-1577 |
| BRYAN O COLLEY | 605 BEDFORD RD, BEDFORD HILLS, NY 10507 | 914-244-8596 |
| DOUGLAS K LATTNER | 488 490TH COURT ST, BINGHAMTON, NY 13904 | 607-722-7133 |
| DOUGLAS K LATTNER | 704 FRONT STREET, BINGHAMTON, NY 13905 | 607-722-7412 |
| DOUGLAS K LATTNER | 3 WEST STATE STREET, BINGHAMTON, NY 13901 | 607-723-0222 |
| MARK L RENQUIN | 167 MAIN ST, BINGHAMTON, NY 13905 | 607-722-7100 |
| PERLA L GONZALEZ | 3450 MCKINLEY PKWY, BLASDELL, NY 14219-2129 | 716-828-0899 |
| PETER K HUNT | 3850 VETERANS MEMORIAL HWY, BOHEMIA, NY 11716 | 631-738-1825 |
| PETER K HUNT | 762 SUFFOLK AVE, BRENTWOOD, NY 11717 | 631-273-1077 |
| PAUL M ROSS | 9563 BREWERTON RD, BREWERTON, NY 13029 | 315-668-8444 |
| PAUL D TREFZ | RT 22 & TOWN CENTER RD, BREWSTER, NY 10509 | 845-278-7324 |
| LOUIS BUONO, JR. | 6500 BROCKPORT SPENCER PORT RD, BROCKPORT, NY 14420 | 585-637-2350 |
| BRUCE D COLLEY | 2630 JEROME AVE, BRONX, NY 10468 | 718-220-1982 |
| BRUCE D COLLEY | 1745 UNIVERSITY AVE, BRONX, NY 10453 | 718-294-1309 |
| BRUCE D COLLEY | 2010 BARTOW AVE, BRONX, NY 10470 | 718-320-2749 |
| BRUCE D COLLEY | 3279 3RD AVENUE @ 164TH ST E, BRONX, NY 10456 | 718-401-3419 |
| BRUCE D COLLEY | 2870 3RD AVE, BRONX, NY 10451 | 718-665-5373 |
| BRUCE D COLLEY | 3550 CONNER ST, BRONX, NY 10475 | 718-994-2083 |
| SAM R DELUCA | 3660 E TREMONT AVE, BRONX, NY 10465 | 718-828-1430 |
| CECIL P JOSEPH | 279 E. 149TH ST, BRONX, NY 10451 | 718-292-8812 |
| CECIL P JOSEPH | 1600 BOSTON RD, BRONX, NY 10460 | 718-542-7915 |
| DAVID W MOYETT | 2065 JEROME AVE, BRONX, NY 10453 | 718-733-2819 |
| DAVID W MOYETT | 1101 E TREMONT AVE, BRONX, NY 10460 | 718-824-4123 |

MCDAT00002883

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAVID W MOYETT | 1 W MOUNT EDEN AVE, BRONX, NY 10452 | 718-901-4930 |
| CATHERINE P PERNA | 3509 WEBSTER AVENUE & GUNHILL, BRONX, NY 10462 | 718-231-5597 |
| CATHERINE P PERNA | 300 E 204TH ST, BRONX, NY 10467 | 718-653-1387 |
| CATHERINE P PERNA | 1212 E. GUN HILL RD & TENBROECK AVE, BRONX, NY 10467 | 718-798-6196 |
| CATHERINE P PERNA | 1865 BRUCKNER BLVD, BRONX, NY 10473 | 718-863-7289 |
| CATHERINE P PERNA | 2516 WHITE PLAINS RD, BRONX, NY 10467 | 718-882-7541 |
| CATHERINE P PERNA | 2170 WHITE PLAINS RD, BRONX, NY 10461 | 718-931-5822 |
| JUAN A RODRIGUEZ | 1982 WESTCHESTER AVENUE & PUGSLEY, BRONX, NY 10462 | 347-802-4395 |
| JUAN A RODRIGUEZ | 1625 WEBSTER AVE & CLAY, BRONX, NY 10457 | 718-299-0849 |
| JUAN A RODRIGUEZ | 2505 SOUTHERN BLVD, BRONX, NY 10458 | 718-364-2493 |
| JUAN A RODRIGUEZ | 597-99 GRAND CONCOURSE, BRONX, NY 10451 | 718-402-8608 |
| JUAN A RODRIGUEZ | 1515 WILLIAMSBRIDGE RD, BRONX, NY 10461 | 718-409-1670 |
| JUAN A RODRIGUEZ | 101 E 170TH ST, BRONX, NY 10456 | 718-410-9150 |
| JUAN A RODRIGUEZ | 513 E 138TH ST-SATELLITE, BRONX, NY 10454 | 718-585-4202 |
| JUAN A RODRIGUEZ | 85 BRUCKNER BLVD, BRONX, NY 10454 | 718-585-8368 |
| JUAN A RODRIGUEZ | 51-67 161ST ST, BRONX, NY 10451 | 718-590-1990 |
| JUAN A RODRIGUEZ | 875 GARRISON AVE & TIFFANY, BRONX, NY 10474 | 718-617-0329 |
| JUAN A RODRIGUEZ | 1600 BRUCKNER BLVD, BRONX, NY 10473 | 718-617-0869 |
| JUAN A RODRIGUEZ | 599 E TREMONT AVE, BRONX, NY 10457 | 718-731-4755 |
| JUAN A RODRIGUEZ | 982 SOUTHERN BLVD, BRONX, NY 10459 | 718-893-9455 |
| JUAN A RODRIGUEZ | 36 W FORDHAM RD, BRONX, NY 10468 | 718-933-2183 |
| JUAN A RODRIGUEZ | 372 E FORDHAM RD, BRONX, NY 10458 | 718-933-4279 |
| JUAN A RODRIGUEZ | 86 E 167TH ST-SATELLITE, BRONX, NY 10452 | 718-992-8642 |
| PETER SAMAHA | 724 E 241ST ST, BRONX, NY 10470 | 718-231-2085 |
| PETER SAMAHA | 4174 WHITE PLAINS RD, BRONX, NY 10466 | 718-547-1823 |
| PETER SAMAHA | 3440-42 JEROME AVE, BRONX, NY 10467 | 718-652-7257 |
| PETER SAMAHA | 1540 WESTCHESTER AVE, BRONX, NY 10472 | 718-842-2981 |
| CHRISTIAN C TREFZ | 5765 BROADWAY & 236TH STREET, BRONX, NY 10463 | 718-796-4447 |
| ALBERT CUADRA | 741 GRAND ST, BROOKLYN, NY 11211 | 718-302-2450 |
| ALBERT CUADRA | 267 BROADWAY, BROOKLYN, NY 11211 | 718-302-3177 |
| ALBERT CUADRA | 700 BROADWAY, BROOKLYN, NY 11206 | 718-599-2870 |
| DOUGLAS F DAMIANO | 1467 ROCKAWAY PKY, BROOKLYN, NY 11236 | 718-257-7400 |
| JUAN DE LA CRUZ | 180 PARKSIDE AVE, BROOKLYN, NY 11226 | 718-282-2289 |
| JUAN DE LA CRUZ | 1930 NOSTRAND AVE @ FOSTER, BROOKLYN, NY 11210 | 718-434-6413 |
| JUAN DE LA CRUZ | 1380 BROADWAY, BROOKLYN, NY 11221 | 718-573-8797 |
| JUAN DE LA CRUZ | 428 KNICKERBOCKER AVE, BROOKLYN, NY 11237 | 718-919-7660 |
| PAUL GOODMAN | 652 MEEKER AVE @ KINGSLAND, BROOKLYN, NY 11222 | 718-486-6195 |
| ROY GOODMAN | 943 FLATBUSH AVE & SNYDER, BROOKLYN, NY 11226 | 718-693-5353 |
| GEORGE L GUTIERREZ | 968 4TH AVE & 37TH, BROOKLYN, NY 11232 | 718-788-9226 |
| DAVE HATTON, III | ATLANTIC TERMINAL, BROOKLYN, NY 11217 | 718-230-0176 |
| DAVE HATTON, III | 15 JAMAICA AVE, BROOKLYN, NY 11207 | 718-342-7253 |
| DAVE HATTON, III | 2800 ATLANTIC AVE, BROOKLYN, NY 11207-2628 | 718-647-7818 |
| DAVE HATTON, III | 3143 ATLANTIC AVE, BROOKLYN, NY 11208-1937 | 718-964-9600 |
| PAUL HENDEL | 430 86TH ST, BROOKLYN, NY 11209 | 718-238-7999 |
| PAUL HENDEL | 5407 KINGS PLZ, BROOKLYN, NY 11234 | 718-252-5460 |
| PAUL HENDEL | 2413 86TH STREET & 24TH, BROOKLYN, NY 11214 | 718-372-9098 |
| PAUL HENDEL | 2240 FLATBUSH AVE. @ FILMORE, BROOKLYN, NY 11226 | 718-377-1151 |
| PAUL HENDEL | 7602 FLATLANDS AVE, BROOKLYN, NY 11236 | 718-444-8654 |
| PAUL HENDEL | 1983 86TH ST @ 20TH AVE (SAT), BROOKLYN, NY 11214 | 718-449-7432 |
| PAUL HENDEL | 7124 3RD AVE @ 72ND ST, BROOKLYN, NY 11209 | 718-491-0223 |
| PAUL HENDEL | 357 HAMILTON AVE, BROOKLYN, NY 11231 | 718-624-6688 |
| PAUL HENDEL | 289 9TH ST, BROOKLYN, NY 11215 | 718-832-8600 |
| ROSARIO IRACI | 2154 NOSTRAND AVE @ HILLEL, BROOKLYN, NY 11210 | 718-434-2476 |
| PETER G LAROSE | 904 MANHATTAN AVE & GREENPOINT, BROOKLYN, NY 11222 | 718-389-0851 |
| PETER G LAROSE | 395 FLATBUSH AVE EXTEN, BROOKLYN, NY 11201 | 718-522-4988 |
| RICHARD G LAROSE | 2410 CONEY ISLAND AVE, BROOKLYN, NY 11223 | 718-376-9732 |
| RICHARD G LAROSE | 82 COURT ST, BROOKLYN, NY 11201 | 718-852-2626 |
| RICHARD G LAROSE | 420 FULTON ST, BROOKLYN, NY 11201 | 718-858-7335 |
| GERALD LAURINO | 819 PENNSYLVANIA AVE, BROOKLYN, NY 11207 | 718-272-3362 |
| GERALD LAURINO | 57 EMPIRE BLVD, BROOKLYN, NY 11226 | 718-282-8100 |
| GERALD LAURINO | 1133 EASTERN PARKWAY, BROOKLYN, NY 11213 | 718-493-0684 |
| GERALD LAURINO | 701 UTICA AVE, BROOKLYN, NY 11203 | 718-778-0023 |
| GERALD LAURINO | 2797 LINDEN BLVD, BROOKLYN, NY 11208 | 718-827-4227 |
| GERALD LAURINO | 5707-13 CHURCH AVE, BROOKLYN, NY 11203 | 718-922-6085 |
| GERALD LAURINO | 1883 ATLANTIC AVENUE, BROOKLYN, NY 11207 | 718-953-5864 |
| NINOSCA PAULINO | 1656 UTICA AVE, BROOKLYN, NY 11234 | 718-338-0865 |
| NINOSCA PAULINO | 5121 5TH AVE, BROOKLYN, NY 11220 | 718-435-4572 |
| NINOSCA PAULINO | 3525 FORT HAMILTON PKY, BROOKLYN, NY 11218 | 718-438-5442 |
| NINOSCA PAULINO | 1275 FULTON STEET, BROOKLYN, NY 11216 | 718-636-1331 |
| NINOSCA PAULINO | 1531 FULTON ST & TROOP AVENUE, BROOKLYN, NY 11216 | 718-778-8016 |
| NINOSCA PAULINO | 840 ATLANTIC AVE, BROOKLYN, NY 11238 | 718-783-5766 |
| NINOSCA PAULINO | 880 CONEY ISLAND, BROOKLYN, NY 11218 | 718-871-4242 |
| BRIAN SPILLANE | 606 NEPTUNE AVE @ WEST 6TH ST, BROOKLYN, NY 11224 | 718-946-8319 |
| MARIANNE SPILLANE | 6620 BAY PKY, BROOKLYN, NY 11204 | 347-549-8317 |
| MARIANNE SPILLANE | 35-40 NOSTRAND AVE & AVE V, BROOKLYN, NY 11229 | 718-934-9539 |
| MICHAEL A SULLIVAN | 2028 ROCKAWAY PKY, BROOKLYN, NY 11236 | 718-241-0006 |
| MICHAEL A SULLIVAN | 1403 MERMAID AVENUE, BROOKLYN, NY 11224 | 718-372-2859 |

100

MCDAT00002884

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MICHAEL A SULLIVAN | 1642 PITKIN AVE, BROOKLYN, NY 11212 | 718-484-9413 |
| ENRICO J FRANCANI | 2058 ELMWOOD AVE, BUFFALO, NY 14216 | 716-332-0206 |
| ENRICO J FRANCANI | 2156 NIAGARA ST, BUFFALO, NY 14207 | 716-332-0705 |
| ENRICO J FRANCANI | 390 NIAGARA ST, BUFFALO, NY 14201 | 716-847-0070 |
| ENRICO J FRANCANI | 453 WILLIAMS ST, BUFFALO, NY 14204 | 716-847-2619 |
| ENRICO J FRANCANI | 1338 MAIN ST, BUFFALO, NY 14209 | 716-884-1032 |
| ENRICO J FRANCANI | 241 W FERRY ST, BUFFALO, NY 14213 | 716-884-2100 |
| ENRICO J FRANCANI | 1830 GENESSEE ST, BUFFALO, NY 14211 | 716-892-7551 |
| ENRICO J FRANCANI | 262 GRIDER ST, BUFFALO, NY 14215 | 716-893-5521 |
| PERLA L GONZALEZ | 1028 MC KINLEY PKY, BUFFALO, NY 14220 | 716-821-1211 |
| PERLA L GONZALEZ | 1970 KENSINGTON AVE, BUFFALO, NY 14215 | 716-839-2957 |
| PATRICE F MAGLIOCCA | RTE 23 & RTE 32, CAIRO, NY 12413 | 518-622-8720 |
| HAROLD T CLARK, III | 76 OSWEGO ST, CAMDEN, NY 13316 | 315-245-4247 |
| MICHAEL J MCLAUGHLIN | 5288 W GENESEE ST, CAMILLUS, NY 13031 | 315-488-5459 |
| ELMER POTTER | PARKWAY PLAZA/BOOTH STREET, CANANDAIGUA, NY 14424 | 585-396-1350 |
| HAROLD T CLARK JR. | RT 13 PETERBORO ST, CANASTOTA, NY 13032 | 315-697-2342 |
| GERALD LAURINO | 95 WESTBURY AVE, CARLE PLACE, NY 11514 | 516-742-0526 |
| PAUL D TREFZ | US ROUTE 6, CARMEL, NY 10512 | 845-225-2845 |
| PATRICE F MAGLIOCCA | 55 MAPLE AVENUE RTE 9W, CATSKILL, NY 12414 | 518-943-0102 |
| HAROLD T CLARK JR. | 2300 TOWN & COUNTRY PLAZA, CAZENOVIA, NY 13035 | 315-655-3581 |
| WILLIAM A MOHRMANN | 626 MONTAUK HWY, CENTER MORICHES, NY 11934 | 631-878-2099 |
| MICHAEL DAGGETT | 161 CENTEREACH MALL (W"M #2286), CENTEREACH, NY 11720 | 631-467-1075 |
| MICHAEL DAGGETT | 1724 MIDDLE COUNTRY RD, CENTEREACH, NY 11720 | 631-732-5254 |
| KATIE HUNT-ROTOLO | 13 W SUFFOLK AVE, CENTRAL ISLIP, NY 11722 | 631-234-1110 |
| PAUL M ROSS | 3001 EAST AVE, CENTRAL SQUARE, NY 13036 | 315-668-3282 |
| BRYAN O COLLEY | WOODBURY COMMONS, CENTRAL VALLEY, NY 10917 | 845-928-2040 |
| WILLIAM R MARCELLUS | 1044 RTE 11, CHAMPLAIN, NY 12919 | 518-298-3011 |
| ENRICO J FRANCANI | 3815 UNION RD, CHEEKTOWAGA, NY 14225 | 716-683-3376 |
| PERLA L GONZALEZ | 2256 CLINTON ST, CHEEKTOWAGA, NY 14206 | 716-332-2198 |
| PERLA L GONZALEZ | 2567 UNION RD, CHEEKTOWAGA, NY 14227 | 716-656-7846 |
| SANDRA J HAEFNER | 4217 GENESEE ST, CHEEKTOWAGA, NY 14225 | 716-632-5279 |
| DONALD J RICHARDSON | 1735 WALDEN AVE, CHEEKTOWAGA, NY 14225 | 716-895-5265 |
| MATTHEW POTTER | RT 17M & 17, CHESTER, NY 10918 | 845-469-2335 |
| PAUL M ROSS | 5879 RT 31, CICERO, NY 13039 | 315-698-1134 |
| ROGER E GROUT | 1487 RT 9, CLIFTON PARK, NY 12065 | 518-373-9792 |
| ROGER E GROUT | 1517CRESCENT VICHER FERRY RD, CLIFTON PARK, NY 12065 | 518-383-2543 |
| ANDREW JAMES | 829 NY RT 146, CLIFTON PARK, NY 12065 | 518-371-2913 |
| HAROLD T CLARK JR. | 37 MEADOW ST, CLINTON, NY 13323 | 315-853-6001 |
| JOSEF GIALIL | 139 MERCHANT PLACE, COBLESKILL, NY 12043 | 518-234-1030 |
| JOSEF GIALIL | 702 E MAIN ST, COBLESKILL, NY 12043 | 518-234-2467 |
| JOSHUA KAUFMAN | 2 VANDERBILT PKWY, COMMACK, NY 11725 | 631-499-2117 |
| JOSEF GIALIL | 60 COMMONS DR, COOPERSTOWN, NY 13326 | 607-547-1110 |
| PETER K HUNT | 313 MIDDLE COUNTRY RD, CORAM, NY 11727 | 631-732-7718 |
| W.DAVID FOSTER,II | 80 DENISON PKY, CORNING, NY 14830 | 607-962-1105 |
| JOHN BERT | 95-05 57TH AVE, CORONA, NY 11368 | 718-760-9669 |
| PETER J FONSECA | 40-12 NATIONAL ST, CORONA, NY 11368 | 718-424-5106 |
| PETER J FONSECA | 37-19 JUNCTION BLVD, CORONA, NY 11368 | 718-458-6259 |
| KRIS SEXTON | STATE ROUTE 13 & LIME HOLLOW RD, CORTLAND, NY 13045 | 607-753-3112 |
| KRIS SEXTON | 158 CLINTON AVE, CORTLAND, NY 13045 | 607-753-3402 |
| PAUL D TREFZ | 3481 U.S. HIGHWAY 202 & ROAD 1, CORTLANDT MANOR, NY 10567 | 914-737-2400 |
| THOMAS G MEYERS | 97 GENESEE ST, CUBA, NY 14727 | 585-968-3935 |
| LOUIS BUONO, JR. | 53 MAPLE ST, DANSVILLE, NY 14437 | 585-335-8880 |
| HAROLD T CLARK JR. | 3207 ERIE BLVD E, DE WITT, NY 13214 | 315-446-1551 |
| BRYAN O COLLEY | AMES PLAZA / RT 10, DELHI, NY 13753 | 607-746-7489 |
| GEORGE R MICHELL | 132 DELAWARE AVE, DELMAR, NY 12054 | 518-439-3422 |
| ENRICO J FRANCANI | 4993 TRANSIT ROAD STATE RTE. 78, DEPEW, NY 14043 | 716-681-4725 |
| SANDRA J HAEFNER | 6360 TRANSIT ST, DEPEW, NY 14043 | 716-685-1179 |
| SANDRA J HAEFNER | 5150 BROADWAY AVENUE, DEPEW, NY 14086 | 716-685-5305 |
| ENRICO J FRANCANI | 6890 ERIE RD, DERBY, NY 14047 | 716-947-5099 |
| JOY CARLOS WONG | 3078 ROUTE 22, DOVER PLAINS, NY 12522 | 845-877-3514 |
| MARK L RENQUIN | 59 NORTH ST, DRYDEN, NY 13053 | 607-844-3960 |
| NANCY ENDRES | 17 ERNST PL., EAST AURORA, NY 14052 | 716-652-9759 |
| JONAH KAUFMAN | 2361 HEMPSTEAD TURNPIKE, EAST MEADOW, NY 11554 | 516-731-9750 |
| JOSHUA KAUFMAN | 1999 JERICHO TRNPIKE, EAST NORTHPORT, NY 11731 | 631-499-9762 |
| JONAH KAUFMAN | 769 MONTAUK HWY, EAST PATCHOGUE, NY 11772 | 631-289-3020 |
| LAWRENCE V BENNETT | 47-49 N MAIN STREET, ELLENVILLE, NY 12428 | 845-647-7779 |
| JOHN BERT | 91-19 QUEEN BLVD, ELMHURST, NY 11373 | 718-478-0323 |
| JOHN BERT | 80-03 QUEENS BLVD, ELMHURST, NY 11373 | 718-478-1204 |
| COURTNEY FEEHAN | 410-15 N MAIN ST, ELMIRA, NY 14901 | 607-733-2303 |
| COURTNEY FEEHAN | 1600 CEDAR ST, ELMIRA, NY 14904 | 607-734-1875 |
| ELIZABETH G DIBBLE | 603-605 E MAIN ST, ENDICOTT, NY 13760 | 607-748-3625 |
| ELIZABETH G DIBBLE | 3333 E MAIN ST, ENDWELL, NY 13760 | 607-741-7529 |
| GERALD LAURINO | 2141 MOTT AVE, FAR ROCKAWAY, NY 11691 | 718-868-2289 |
| JONAH KAUFMAN | 655 FULTON ST /RT 109, FARMINGDALE, NY 11735 | 516-752-8070 |
| TIMOTHY G POTTER | 6092 RT 96, FARMINGTON, NY 14425 | 585-924-2840 |
| JONAH KAUFMAN | 2301 N OCEAN AVE, FARMINGVILLE, NY 11738 | 631-698-4030 |
| JANIS KEMMERER | EAST GENESEE ST, FAYETTEVILLE, NY 13066 | 315-637-9050 |

MCDAT00002885

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PAUL D TREFZ | 2400 RT 9 (W*M #1810), FISHKILL, NY 12524 | 845-896-1672 |
| PAUL D TREFZ | US ROUTE 9 DUCHESS MALL, FISHKILL, NY 12524 | 845-896-7778 |
| JOHN BERT | 144-01 NORTHERN BLVD, FLUSHING, NY 11354 | 718-358-2416 |
| JOHN BERT | 3001 STRATTON ST, FLUSHING, NY 11354 | 718-539-4570 |
| EDWARD L FLYNN | 72-69 KISSENA BLVD, FLUSHING, NY 11367 | 718-263-4295 |
| LUIGI SOLIMEO | 136-61 ROOSEVELT AVENUE, FLUSHING, NY 11355 | 718-353-1471 |
| LUIGI SOLIMEO | 40-18 MAIN STREET, FLUSHING, NY 11354 | 718-939-1881 |
| EDWARD L FLYNN | 106-15 71ST AVE, FOREST HILLS, NY 11375 | 718-793-8181 |
| LUIGI SOLIMEO | 98-01 METROPOLITAN AVE, FOREST HILLS, NY 11375 | 718-263-7281 |
| RICHARD KRAHLING | 255 CARDER LANE RD, FRANKFORT, NY 13340 | 315-894-4211 |
| THOMAS G MEYERS | 10365 BENNETT RD, FREDONIA, NY 14063 | 716-672-2636 |
| JOSEF GIALIL | 364 BROADWAY, FT. EDWARD, NY 12828 | 518-747-9321 |
| PAUL M ROSS | 701 S 4TH STREET, FULTON, NY 13069 | 315-593-2096 |
| JOSEF GIALIL | 37 RIVERSIDE DR, FULTONVILLE, NY 12072 | 518-853-3826 |
| GERALD LAURINO | 637 STEWART AVE, GARDEN CITY, NY 11530 | 516-745-6303 |
| JOHN M BUONO | 1965 CHILI AVE, GATES, NY 14624 | 585-464-0730 |
| JOE FERRINO | 4162 LAKEVILLE RD, GENESEO, NY 14454 | 585-243-0509 |
| ELMER POTTER | 307 HAMILTON STREET, GENEVA, NY 14456 | 315-781-0229 |
| PETER CASTIGLIONE | 193 GLEN ST, GLEN COVE, NY 11542 | 516-671-7455 |
| MARIA J SULLIVAN | 256-03 UNION TURNPIKE, GLEN OAKS, NY 11004 | 718-343-5367 |
| GERALD LAURINO | 70-02 COOPER AVE, GLENDALE, NY 11385 | 718-497-0722 |
| DEAN W COLLEY | 376 FEURA BUSH RD, GLENMONT, NY 12077 | 518-449-1012 |
| JOHN REEHER | RT 50 (WALMART #2874), GLENVILLE, NY 12302 | 518-344-7074 |
| JOHN REEHER | 241-243 SARATOGA ROAD, GLENVILLE, NY 12302 | 518-399-1956 |
| JOSEF GIALIL | 220 5TH AVENUE EXTENSION RTE 30, GLOVERSVILLE, NY 12078 | 518-725-6949 |
| MICHAEL F BEATTY | 325 BUFFALO ST, GOWANDA, NY 14070 | 716-532-2179 |
| ENRICO J FRANCANI | 2231 GRAND ISLAND BLVD, GRAND ISLAND, NY 14072 | 716-775-8024 |
| CHARLES T COUGHLIN | 8644 STHY 22, GRANVILLE, NY 12832 | 518-642-3449 |
| WARREN D WEICHBRODT | 3700 DEWEY AVENUE, GREECE, NY 14616 | 585-865-4851 |
| CLARK W BRINK | 1249 (RT 29), GREENWICH, NY 12834 | 518-692-9790 |
| ENRICO J FRANCANI | 5087 CAMP RD, HAMBURG, NY 14075 | 716-646-5678 |
| ENRICO J FRANCANI | 6035 S PARK AVE, HAMBURG, NY 14075 | 716-648-4949 |
| MICHAEL J MCLAUGHLIN | RTE 12 B,, HAMILTON, NY 13346 | 315-824-4001 |
| PETER K HUNT | 196 W MONTAUK HWY., HAMPTON BAYS, NY 11946 | 631-723-1072 |
| BRYAN O COLLEY | 86 W MAIN ST, HANCOCK, NY 13783 | 607-637-2333 |
| BRYAN O COLLEY | 407 N CENTRAL PARK AVE, HARTSDALE, NY 10530 | 914-948-5507 |
| MICHAEL DAGGETT | 517 NY RT 111, HAUPPAUGE, NY 11787 | 631-724-1168 |
| ALBERT WILDER | 254 RT 9 W, HAVERSTRAW, NY 10927 | 845-429-0648 |
| EDWARD L FLYNN | 340 PENINSULA BLVD, HEMPSTEAD, NY 11550 | 516-538-9880 |
| ELMER POTTER | 4840 W HENRIETTA RD, HENRIETTA, NY 14467 | 585-334-0178 |
| HAROLD T CLARK JR. | RT 5 & CAROLINE ST, HERKIMER, NY 13350 | 315-866-7970 |
| JOHN BERT | 984 BROADWAY MALL, HICKSVILLE, NY 11801 | 516-681-6225 |
| JOHN BERT | 805 S BROADWAY, HICKSVILLE, NY 11801 | 516-932-5380 |
| JAIME LIEDTKE | 280 N BROADWAY, HICKSVILLE, NY 11801 | 516-681-2434 |
| DEAN W COLLEY | W PT & STATION RD, HIGHLAND FALLS, NY 10928 | 845-446-4935 |
| LOUIS BUONO, JR. | 140 SOUTH AVE, HILTON, NY 14468 | 585-392-3535 |
| PAUL HENDEL | 204-11 HILLSIDE AVE, HOLLIS, NY 11423 | 718-217-7405 |
| THOMAS MANIKAS | 950 STATE ROUTE 36, HORNELL, NY 14843 | 607-324-3367 |
| COURTNEY FEEHAN | 2152 GRAND CENTRAL AVENUE, HORSEHEADS, NY 14845 | 607-739-5548 |
| COURTNEY FEEHAN | 3327 CHAMBERS RD & RT 17, HORSEHEADS, NY 14845 | 607-796-9278 |
| EDWARD L FLYNN | 159-40 CROSS BAY BLVD, HOWARD BEACH, NY 11414 | 718-843-2036 |
| BRYAN O COLLEY | 149-57 FAIRVIEW AVE EXTENSION, HUDSON, NY 12534 | 518-828-4811 |
| ANTHONY M LIEDTKE | 344 W JERICHO TPKE, HUNTINGTON, NY 11743 | 631-351-2105 |
| DAVE OPSTAD | 4258 ALBANY POST RD, HYDE PARK, NY 12538 | 845-229-7868 |
| DAVE OPSTAD | 650 RTE. 9 W. BRIDGEVIEW PLAZA, HYLAND, NY 12528 | 845-691-7028 |
| HAROLD T CLARK JR. | 30 E CLARK ST, ILLION, NY 13357 | 315-894-4905 |
| LOUIS BUONO, JR. | 1490 HUDSON AVE (W*M #3280), IRONDEQUOIT, NY 14621 | 585-266-1850 |
| ENRICO J FRANCANI | 687 ROUTE 5 & 20, IRVING, NY 14081 | 716-934-0470 |
| PETER K HUNT | 1850 VETERANS HWY (W*M #2917), ISLANDIA, NY 11749 | 631-232-0129 |
| PETER K HUNT | 107 MAIN ST, ISLIP, NY 11751 | 631-665-6420 |
| COURTNEY FEEHAN | 2350 N TRIPHAMMER, ITHACA, NY 14840 | 607-257-1898 |
| COURTNEY FEEHAN | 372 ELMIRA RD, ITHACA, NY 14850 | 607-273-6030 |
| PETER J FONSECA | 75-19 ROOSEVELT AVE, JACKSON HEIGHTS, NY 11372 | 718-424-4903 |
| PETER J FONSECA | 37-59 82ND ST, JACKSON HEIGHTS, NY 11372 | 718-476-0747 |
| BRUCE D COLLEY | 159-01 JAMAICA AVENUE, JAMAICA, NY 11432 | 718-526-3725 |
| DOUGLAS F DAMIANO | 90-67 SUTPHIN BLVD, JAMAICA, NY 11435 | 718-262-0971 |
| DOUGLAS F DAMIANO | 87-84 SUTPHIN BLVD, JAMAICA, NY 11435 | 718-523-8041 |
| JACQUES E LAWRENCE | JOHN F KENNEDY AIRPORT, JAMAICA, NY 11430 | 718-244-8792 |
| JACQUES E LAWRENCE | BRITISH INTERNATIONAL TERMINAL 7, JAMAICA, NY 11430 | 718-425-5675 |
| JACQUES E LAWRENCE | 166-01 BAISLEY BOULEVARD, JAMAICA, NY 11434 | 718-528-4219 |
| JACQUES E LAWRENCE | 166-05 ROCKAWAY BLVD, JAMAICA, NY 11434 | 718-553-1500 |
| JACQUES E LAWRENCE | JFK AIRPORT TERMINAL 1, JAMAICA, NY 11430 | 718-751-2833 |
| JACQUES E LAWRENCE | JFK TERMINAL 4, JAMAICA, NY 11430 | 718-751-4288 |
| THOMAS G PARKER | 181-25 HILLSIDE AVENUE, JAMAICA, NY 11432 | 718-523-0109 |
| GIOVANNA SOLIMEO | 138-32 JAMIACA AVE, JAMAICA, NY 11435 | 718-558-8665 |
| THOMAS G MEYERS | 957 FAIRMONT AVE, JAMESTOWN, NY 14701 | 716-484-8157 |
| THOMAS G MEYERS | 704 FOOTE AVE, JAMESTOWN, NY 14701 | 716-487-0817 |

MCDAT00002886

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| THOMAS G MEYERS | 2803 NORTH MAIN EXTENSION, JAMESTOWN, NY 14701 | 716-665-3557 |
| THOMAS G MEYERS | 1411 E 2ND ST, JAMESTOWN, NY 14701 | 716-665-5525 |
| STEVEN FRAZIER | 105 JERICHO TPKE, JERICHO, NY 11753 | 516-876-0140 |
| ELIZABETH G DIBBLE | 560 HARRY L DR, JOHNSON CITY, NY 13790 | 607-770-1966 |
| ELIZABETH G DIBBLE | 339 MAIN ST, JOHNSON CITY, NY 13790 | 607-798-7631 |
| JOSEF GIALIL | 220 NORTH COMRIE AVE, JOHNSTOWN, NY 12095 | 518-762-4961 |
| MICHAEL F BEATTY | 3534 DELAWARE AVE, KENMORE, NY 14217 | 716-873-0153 |
| ALBERT WILDER | 555 ALBANY AVE, KINGSTON, NY 12401 | 845-331-6794 |
| ALBERT WILDER | 1232 ULSTER AVE, KINGSTON, NY 12401 | 845-336-2100 |
| SANDRA J HAEFNER | 1234 ABBOTT RD, LACKAWANNA, NY 14218 | 716-821-9596 |
| JANIS KEMMERER | 5961 RT 20, PO BOX 317, LAFAYETTE, NY 13084 | 315-677-9194 |
| DAVE OPSTAD | FREEDOM BUSINESS CENTER RT 55, LAGRANGEVILLE, NY 12540 | 845-485-3103 |
| RENEE REARDON | 105 CANADA ST, LAKE GEORGE, NY 12845 | 518-668-2413 |
| WILLIAM R MARCELLUS | 2174 SARANAC AVE, LAKE PLACID, NY 12946 | 518-523-3761 |
| PETER K HUNT | 174 PORTION RD, LAKE RONKONKOMA, NY 11779 | 631-467-8599 |
| JUSTIN MACCARTHY | 5965 BIG TREE RD, LAKEVILLE, NY 14480 | 585-346-2170 |
| ANDREW JAMES | 579 TROY SCHENECTADY RD, LATHAM, NY 12110 | 518-785-3131 |
| LUPE RODRIGUEZ | 1122 TROY SCHNCTDY RD, LATHAM, NY 12110 | 518-785-0275 |
| JACQUES E LAWRENCE | 365 ROCKAWAY TPKE, LAWRENCE, NY 11559 | 516-371-4990 |
| LOUIS BUONO, JR. | 67 MAIN ST, LE ROY, NY 14482 | 585-768-2913 |
| HECTOR URENA III | 8700 VALANCE RD, LE ROY, NY 14482 | 585-293-3750 |
| JOSHUA KAUFMAN | 3839 HEMPSTEAD TURNPIKE, LEVITTOWN, NY 11756 | 516-731-9112 |
| DEAN W COLLEY | 58 SULLIVAN AVE, LIBERTY, NY 12754 | 845-292-3107 |
| JAIME LIEDTKE | 334 E MONTAUK HWY, LINDENHURST, NY 11757 | 631-226-5313 |
| RICHARD KRAHLING | 50 ALBANY ST, LITTLE FALLS, NY 13365 | 315-823-0845 |
| MARIA J SULLIVAN | 250-01 NORTHERN BLVD, LITTLE NECK, NY 11363 | 718-229-7701 |
| RALPH CRAWFORD JR | 107 7TH N ST, LIVERPOOL, NY 13088 | 315-424-1200 |
| MICHAEL J MCLAUGHLIN | 3869 ROUTE 31, PO BOX 3144, LIVERPOOL, NY 13090 | 315-622-3534 |
| MICHAEL J MCLAUGHLIN | 7505 OSWEGO ROAD, PO BOX 3144, LIVERPOOL, NY 13089 | 315-622-5883 |
| DAVID FREIMAN | 3929 LOCKPORT OLCOTT RD, LOCKPORT, NY 14094 | 716-478-0019 |
| HARRY SCHATMEYER, III | 5863 S TRANSIT RD, LOCKPORT, NY 14094-6319 | 716-434-1467 |
| JAIME LIEDTKE | 665 LONG BEACH RD, LONG BEACH, NY 11561 | 516-432-6442 |
| EDWARD L FLYNN | 33-80 QUEENS BLVD & 39TH ST, LONG ISLAND CITY, NY 11101 | 718-472-0374 |
| JAMES R LEWIS | 31-46 21ST ST, LONG ISLAND CITY, NY 11106 | 718-545-0294 |
| JAMES R LEWIS | 32-55 31ST STREET, LONG ISLAND CITY, NY 11106 | 718-545-6803 |
| DEAN W COLLEY | 256 OSBORNE RD, LOUDONVILLE, NY 12211 | 518-459-2502 |
| WARREN D WEICHBRODT | ROUTE 31, LYONS, NY 14489 | 315-946-3353 |
| WARREN D WEICHBRODT | 1241 PITTSFORD-PALMYRA ROAD, MACEDON, NY 14502 | 315-986-2649 |
| JOY CARLOS WONG | 154 ROUTE 6, MAHOPAC, NY 10541 | 845-628-0794 |
| PATRICE F MAGLIOCCA | MILE POST 103 N NY STATE THRUWAY, MALDEN ON HUDSON, NY 12453 | 845-246-7670 |
| PETER NAPOLI | 3375 STATE ROUTE 11, MALONE, NY 12953 | 518-483-7520 |
| CLARK W BRINK | 519 RTE 67, MALTA, NY 12020 | 518-899-7121 |
| BRUCE D COLLEY | 1205 OLD BOSTON POSTRD, MAMARONECK, NY 10543 | 914-698-2863 |
| TIMOTHY G POTTER | 4126 NY RT 96, MANCHESTER, NY 14504 | 585-289-9575 |
| RICHARD CISNEROS | 809/811 6TH AVE/28TH, MANHATTAN, NY 10001 | 212-463-9495 |
| BRUCE D COLLEY | 335 8TH AVE, MANHATTAN, NY 10001 | 212-633-1107 |
| SAM R DELUCA | 208 DYCKMAN ST, MANHATTAN, NY 10040 | 212-569-2909 |
| LINDA H DUNHAM | 490 8TH AVE, MANHATTAN, NY 10001 | 212-947-0771 |
| PAUL GOODMAN | 1651 BROADWAY, MANHATTAN, NY 10019 | 212-586-5530 |
| JAMES R LEWIS | 336 E 23RD ST, MANHATTAN, NY 10010 | 212-228-5529 |
| JAMES R LEWIS | 972 6TH AVE, MANHATTAN, NY 10018 | 212-279-2022 |
| JAMES R LEWIS | 1560 BROADWAY, MANHATTAN, NY 10036 | 212-921-8900 |
| ALLEN NORMAN | 729 2ND AVE / 39TH STREET, MANHATTAN, NY 10016 | 212-686-7124 |
| NINOSCA PAULINO | 14 E 47TH ST, MANHATTAN, NY 10017 | 212-697-8148 |
| WILLIAM A MOHRMANN | 560 CORD ROUTE 111 & CHAPMAN BLVD, MANORVILLE, NY 11949 | 631-874-4692 |
| EDGARD GERENA | 59-60 55TH ROAD, MASPETH, NY 11378 | 718-326-5500 |
| ROSARIO IRACI | 69-35 GRAND AVENUE, MASPETH, NY 11378 | 718-565-9888 |
| JONAH KAUFMAN | 5500 SUNRISE HWY, MASSAPEQUA, NY 11758 | 516-798-9192 |
| PETER NAPOLI | 6098 STATE HWY 37, MASSENA, NY 13662 | 315-764-8097 |
| PETER NAPOLI | 324 S MAIN ST, MASSENA, NY 13662 | 315-769-9091 |
| PETER K HUNT | 8850 MAIN RD NY 25, MATTITUCK, NY 11952 | 631-298-8042 |
| ROGER E GROUT | 1 PARK PLAZA, MECHANICVILLE, NY 12118 | 518-664-8844 |
| JOSHUA KAUFMAN | 1710 ROUTE 112, MEDFORD, NY 11763 | 631-289-2888 |
| HARRY SCHATMEYER, III | 11201 MAPLE RIDGE RD, MEDINA, NY 14103 | 585-798-6992 |
| CARLOS MORALES | 729 RT 110, MELVILLE, NY 11747 | 631-423-3433 |
| KATIE HUNT-ROTOLO | 1813 MERRICK RD, MERRICK, NY 11566 | 516-868-4446 |
| PAUL M ROSS | 3362 MAIN ST, MEXICO, NY 13114 | 315-963-4530 |
| PETER K HUNT | 750 MIDDLE COUNTRY (W*M #2156), MIDDLE ISLAND, NY 11953 | 631-345-3254 |
| LAWRENCE V BENNETT | 481 RT 211 E, MIDDLETOWN, NY 10940 | 845-343-7320 |
| DEAN W COLLEY | 113 DOLSON AVE, MIDDLETOWN, NY 10940 | 845-343-3301 |
| PETER K HUNT | 340 RT 25A, MILLER PLACE, NY 11764 | 631-331-3180 |
| MICHAEL B ANDERER | 60 JERICHO TPKE, MINEOLA, NY 11501 | 516-248-8402 |
| LAWRENCE V BENNETT | NY STATE TURNPIKE MILE POST 66 S, MODENA, NY 12548 | 845-566-4056 |
| JOY CARLOS WONG | 3078 EAST MAIN STREET, MOHEGAN LAKE, NY 10547 | 914-528-0180 |
| GERALD A MCCOY | 501 RT 17M, MONROE, NY 10950 | 845-782-2100 |
| BRYAN O COLLEY | RT 59 & HERMION RD, MONTEBELLO, NY 10901 | 845-357-2501 |
| DEAN W COLLEY | 2083 STHY RT 208 S, MONTGOMERY, NY 12549 | 845-457-9581 |

103

MCDAT00002887

# EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DEAN W COLLEY | 41 ANAWANA LAKE RD (W*M #2547), MONTICELLO, NY 12701 | 845-794-5478 |
| DEAN W COLLEY | ROUTE 42 N, MONTICELLO, NY 12701 | 845-794-5768 |
| LOUIS BUONO, JR. | 13 E STATE ST, MOUNT MORRIS, NY 14510 | 585-658-3040 |
| PETER SAMAHA | 6 GRAMATAN AVE, MOUNT VERNON, NY 10550 | 914-663-8172 |
| PETER SAMAHA | 470 S FULTON AVE, MOUNT VERNON, NY 10550 | 914-667-8607 |
| DEAN W COLLEY | 33 CALVARY DR W, NEW CITY, NY 10956 | 845-638-2715 |
| HAROLD T CLARK JR. | 8522 SENECA TURNPIKE, NEW HARTFORD, NY 13413 | 315-735-4722 |
| JOHN BERT | 2045 JERICHO TPKE, NEW HYDE PARK, NY 11040 | 516-488-1950 |
| ALBERT WILDER | 261 MAIN ST, NEW PALTZ, NY 12561 | 845-255-8141 |
| BRUCE D COLLEY | 270-272 MAIN ST, NEW ROCHELLE, NY 10801 | 914-576-4972 |
| BRUCE D COLLEY | 720-724 NORTH AVE, NEW ROCHELLE, NY 10801 | 914-636-9223 |
| DEAN W COLLEY | 2639 ROUTE 32- ROAD #6, NEW WINDSOR, NY 12553 | 845-561-9550 |
| DAVID C ANDRESEN | PENN STATION/LOWER LEVEL, NEW YORK, NY 10119 | 212-736-6157 |
| RONALD J BAILEY | 139TH & ADAM CLAYTON POWELL, NEW YORK, NY 10030 | 212-283-0559 |
| RICHARD CISNEROS | 280 MADISON AVE, NEW YORK, NY 10016 | 212-213-3828 |
| RICHARD CISNEROS | 18 E 42ND ST, NEW YORK, NY 10017 | 212-599-2127 |
| RICHARD CISNEROS | 1499 3RD AVE & 85TH ST, NEW YORK, NY 10028 | 212-628-8100 |
| RICHARD CISNEROS | 1872 3RD AVE. @ 103RD STREET, NEW YORK, NY 10029 | 212-996-2864 |
| RICHARD CISNEROS | 1871 2ND AVE, NEW YORK, NY 10029 | 646-672-0263 |
| BRUCE D COLLEY | 2726 BROADWAY, NEW YORK, NY 10025 | 212-222-8714 |
| BRUCE D COLLEY | 444 LENOX AVE / 132ND, NEW YORK, NY 10030 | 212-283-7798 |
| BRUCE D COLLEY | 3543-49 BROADWAY @ 145TH, NEW YORK, NY 10031 | 212-491-6860 |
| BRUCE D COLLEY | 52 FULTON ST (AKA 34 CLIFF ST), NEW YORK, NY 10038 | 212-528-2930 |
| BRUCE D COLLEY | 404 E 14TH ST, NEW YORK, NY 10009 | 212-598-0045 |
| BRUCE D COLLEY | 167 CHAMBERS ST (303 GREENWICH ST), NEW YORK, NY 10013 | 212-608-2405 |
| BRUCE D COLLEY | 213 MADISON STREET, NEW YORK, NY 10002 | 212-619-1848 |
| BRUCE D COLLEY | 341 5TH AVE, NEW YORK, NY 10016-5009 | 212-686-5342 |
| BRUCE D COLLEY | 2049 BROADWAY @ 71ST, NEW YORK, NY 10023 | 212-724-0435 |
| BRUCE D COLLEY | 2142 3RD AVE, NEW YORK, NY 10027 | 212-828-3070 |
| BRUCE D COLLEY | 2549 BROADWAY & 96TH ST, NEW YORK, NY 10025 | 212-864-8138 |
| BRUCE D COLLEY | 4040 BROADWAY & 170, NEW YORK, NY 10033 | 212-923-9582 |
| BRUCE D COLLEY | 3410 BROADWAY 138TH ST, NEW YORK, NY 10031 | 347-226-4150 |
| BRUCE D COLLEY | 125TH ST & LEXINGTON AVE, NEW YORK, NY 10035 | 646-672-1381 |
| BRUCE D COLLEY | 148 W. 125TH STREET, NEW YORK, NY 10029 | 646-790-4636 |
| BRUCE D COLLEY | 824 3RD AVENUE 50TH ST, NEW YORK, NY 10022 | 646-918-6885 |
| BRUCE D COLLEY | 1826 EASTCHESTER RD., NEW YORK, NY 10461 | 718-239-8660 |
| BRUCE D COLLEY | 4259 BROADWAY, NEW YORK, NY 10033 | 917-521-0827 |
| SAM R DELUCA | 608 WEST 207TH STREET, NEW YORK, NY 10034 | 212-304-3611 |
| SAM R DELUCA | 16 WESTCHESTER SQUARE, NEW YORK, NY 10461 | 718-239-2500 |
| WILLIAM E DIEKMANN | 1188 6TH AVE, NEW YORK, NY 10036 | 212-944-2720 |
| PAUL GOODMAN | 317 BROADWAY, NEW YORK, NY 10007 | 212-732-6407 |
| PAUL GOODMAN | 160 BROADWAY, NEW YORK, NY 10038 | 212-385-2066 |
| PAUL GOODMAN | 480 3RD AVE & 33RD ST, NEW YORK, NY 10016 | 212-532-8186 |
| PAUL GOODMAN | 946 8TH AVE & 56TH, NEW YORK, NY 10019 | 212-586-6676 |
| PAUL GOODMAN | 262 CANAL ST, NEW YORK, NY 10013 | 212-941-5823 |
| PAUL GOODMAN | 26 E 23RD ST, NEW YORK, NY 10010 | 646-682-9277 |
| PAUL HENDEL | 541 6TH AVE & 14TH ST, NEW YORK, NY 10011 | 212-463-8869 |
| PAUL HENDEL | 114 DELANCEY ST, NEW YORK, NY 10002 | 212-529-9770 |
| CECIL P JOSEPH | 839 WESTCHE STER AVENUE, NEW YORK, NY 10455 | 718-328-4936 |
| GERALD LAURINO | 5804 CLAREDON RD, NEW YORK, NY 11203 | 718-451-0834 |
| JAMES R LEWIS | 208 VARRICK ST, NEW YORK, NY 10014 | 212-206-9991 |
| JAMES R LEWIS | 688 8TH AVE. @ 44TH, NEW YORK, NY 10036 | 212-221-3863 |
| JAMES R LEWIS | 1286 1ST AVE @ 69TH ST, NEW YORK, NY 10021 | 212-249-3551 |
| JAMES R LEWIS | 102-106 1ST AVE. @ 5TH STREET, NEW YORK, NY 10003 | 212-477-9171 |
| JAMES R LEWIS | 724 BROADWAY, NEW YORK, NY 10003 | 212-529-9660 |
| JAMES R LEWIS | 27 3RD AVE & ST MARKS PL., NEW YORK, NY 10003 | 212-533-6693 |
| JAMES R LEWIS | 151 WEST 34TH STREET &7TH AVE., NEW YORK, NY 10001 | 212-594-1964 |
| JAMES R LEWIS | 686 6TH AVE, NEW YORK, NY 10010 | 212-604-0621 |
| JAMES R LEWIS | 39 UNION SQ W, NEW YORK, NY 10003 | 212-645-9079 |
| JAMES R LEWIS | 429 7TH AVE, NEW YORK, NY 10001 | 212-736-7890 |
| JAMES R LEWIS | 220 WEST 42ND STREET & 7TH AVE, NEW YORK, NY 10036 | 212-840-6250 |
| JAMES R LEWIS | 556 7TH AVE, NEW YORK, NY 10018 | 212-869-1918 |
| ALLEN NORMAN | 600 W 125TH @ & BROADWAY, NEW YORK, NY 10027 | 212-662-3457 |
| ALLEN NORMAN | 401 PARK AVE S, NEW YORK, NY 10016 | 212-683-4919 |
| ALLEN NORMAN | 966 3RD AVE, NEW YORK, NY 10022 | 212-753-5360 |
| ALLEN NORMAN | 354 W 125TH ST, NEW YORK, NY 10027 | 212-864-2124 |
| MIRIAM L OLIVERO | 735 9TH AVE, NEW YORK, NY 10019 | 212-974-7472 |
| NINOSCA PAULINO | 136 W 3RD ST, NEW YORK, NY 10012 | 212-674-2626 |
| JUAN A RODRIGUEZ | 1997 3RD AVE, NEW YORK, NY 10029 | 212-369-3791 |
| JUAN A RODRIGUEZ | 3809 BROADWAY, NEW YORK, NY 10032 | 212-568-7903 |
| CHRISTIAN C TREFZ | 5201 BROADWAY @ 225TH, NEW YORK, NY 10463 | 718-365-5070 |
| WARREN D WEICHBRODT | 531 W UNION ST, NEWARK, NY 14513 | 315-331-2499 |
| DEAN W COLLEY | 347 BROADWAY, NEWBURGH, NY 12550 | 845-561-3345 |
| DEAN W COLLEY | 1403 RT 300, NEWBURGH, NY 12550 | 845-564-0102 |
| DEAN W COLLEY | 65 N PLANK, NEWBURGH, NY 12550 | 845-565-2327 |
| DEAN W COLLEY | 1201 UNION AVE (W*M #2104), NEWBURGH, NY 12550 | 845-567-1224 |
| DAVID FREIMAN | 1726 PINE AVE, NIAGARA FALLS, NY 14301 | 716-282-3475 |

MCDAT00002888

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAVID FREIMAN | 8320 NIAGARA FALLS BLVD, NIAGARA FALLS, NY 14304 | 716-298-3592 |
| PETER K HUNT | 1510 DEER PARK AVE, NORTH BABYLON, NY 11703 | 631-586-2609 |
| ANTHONY M LIEDTKE | 131 SUNRISE HWY, NORTH BABYLON, NY 11703 | 631-661-2800 |
| JAIME LIEDTKE | 1255 DEER PARK AVE, NORTH BABYLON, NY 11703 | 631-586-2133 |
| HARRY SCHATMEYER, III | 315 MEADOW DR, NORTH TONAWANDA, NY 14120 | 716-213-0016 |
| JOSHUA KAUFMAN | 834 FORT SALONGA RD, NORTHPORT, NY 11768 | 631-754-1608 |
| ANTHONY M LIEDTKE | 221 E SUNRISE HWY, NORTLINDENHURST, NY 11757 | 631-888-0405 |
| KRIS SEXTON | 165 S BROAD ST, NORWICH, NY 13815 | 607-334-6020 |
| HERBERT THOMAS | 55 RT 59, NYACK, NY 10960 | 845-353-1083 |
| JAIME LIEDTKE | 4498 SUNRISE HWY/SYCAMORE, OAKDALE, NY 11769 | 631-567-0364 |
| THOMAS G MEYERS | 2510 W STATE STREET, OLEAN, NY 14760 | 716-372-4945 |
| HAROLD T CLARK JR. | 274 GENESEE ST, ONEIDA, NY 13421 | 315-363-7000 |
| BRYAN O COLLEY | 379 CHESTNUT ST, ONEONTA, NY 13820 | 607-432-2191 |
| BRYAN O COLLEY | RT 23 & GRAND, ONEONTA, NY 13820 | 607-432-7608 |
| NANCY J WILKES | 1204 RT 104, ONTARIO, NY 14519 | 315-524-4061 |
| PERLA L GONZALEZ | 3232 ORCHARD PARK RD, ORCHARD PARK, NY 14127 | 716-675-0352 |
| BRYAN O COLLEY | 214 S HIGHLAND AVE, OSSINING, NY 10562 | 914-762-9141 |
| JAMES CORIALE | RT 96 & 96A (SATELLITE), OVID, NY 14521 | 607-869-5614 |
| ELIZABETH G DIBBLE | 29 HICKORIES PARK RD, OWEGO, NY 13827 | 607-687-1474 |
| MARIA J SULLIVAN | 245 PINEHOLLOW RD, OYSTER BAY, NY 11771 | 516-624-9266 |
| EDWARD L FLYNN | 75-50 101ST AVE-QUEENS, OZONE PARK, NY 11416 | 718-845-1010 |
| W.DAVID FOSTER,II | 143 E HIGH ST, PAINTED POST, NY 14870 | 607-936-2063 |
| JOSEF GIALIL | 22 DUTCHTOWN PLZ, PALATINE BRIDGE, NY 13428 | 518-673-3046 |
| JOSHUA KAUFMAN | 499-85 SUNRISE HWY, PATCHOGUE, NY 11772 | 631-289-1473 |
| JOY CARLOS WONG | 20 WELCHER AVE, PEEKSKILL, NY 10566 | 914-734-1449 |
| MARY ELLEN GUON | 2191 PENFIELD RD, PENFIELD, NY 14526 | 585-388-8862 |
| JAMES CORIALE | 235 LAKE ST, PENN YAN, NY 14527 | 315-536-2845 |
| ELMER POTTER | 6720 PITTSFORD PALMYRA RD, PERINTON, NY 14450 | 585-223-7026 |
| PETER NAPOLI | 741 BEAR SWAMP RD, PERU, NY 12972 | 518-643-0003 |
| DEAN W COLLEY | RTE 52 WEST, PINEBUSH, NY 12566 | 845-744-9910 |
| KATIE HUNT-ROTOLO | 818 OLD COUNTRY RD, PLAINVIEW, NY 11803 | 516-931-8897 |
| PETER NAPOLI | 349 CORNELIA ST, PLATTSBURGH, NY 12901 | 518-561-1390 |
| PETER NAPOLI | 424 MARGARET ST, PLATTSBURGH, NY 12901 | 518-561-5080 |
| DAVE OPSTAD | 1620 MAIN ST, PLEASANT VALLEY, NY 12569 | 845-635-1787 |
| RICHARD KRAHLING | NYS THRUWAY MM 310 E, PORT BYRON, NY 13140 | 315-776-5700 |
| PAUL D TREFZ | 321 BOSTON POST RD, PORT CHESTER, NY 10573 | 914-937-3355 |
| PETER K HUNT | 115 W BROADWAY, PORT JEFFERSON, NY 11777 | 631-331-0097 |
| PETER K HUNT | 5136 NESCONSET HWY, PORT JEFFERSON STATION, NY 11776 | 631-928-1460 |
| DAVE OPSTAD | MID HUDSON CENTER, POUGHKEEPSIE, NY 12601 | 845-473-4618 |
| JOY CARLOS WONG | 733 MAIN ST, POUGHKEEPSIE, NY 12603 | 845-473-3323 |
| PAUL M ROSS | RTE 13 AMES PLAZA, PULASKI, NY 13142 | 315-298-5565 |
| JOHN BERT | 120-34 QUEENS BLVD., QUEENS, NY 11415 | 718-544-2407 |
| DOUGLAS F DAMIANO | 166-30 JAMAICA AVE, QUEENS, NY 11432 | 718-526-5161 |
| PAUL HENDEL | 88-14 SPRINGFIELD BLVD, QUEENS VILLAGE, NY 11427 | 718-217-1585 |
| JOSEF GIALIL | 364 DIX AVE, QUEENSBURY, NY 12804 | 518-792-3056 |
| RENEE REARDON | 192 CORINTH ROAD, QUEENSBURY, NY 12804 | 518-793-6417 |
| RENEE REARDON | 819 RTE 9, QUEENSBURY, NY 12804 | 518-793-9446 |
| ANDREW JAMES | 310 TROY RD & RT 4, RENSSELAER, NY 12144 | 518-283-3165 |
| JOSEF GIALIL | 3155 US HWY 20, RICHFIELD SPRIN, NY 13439 | 315-858-0532 |
| ROSARIO IRACI | 119-05 LIBERTY AVE, RICHMOND HILLS, NY 11419 | 718-843-8777 |
| PETER K HUNT | 1600 MIDDLE COUNTRY RD, RIDGE, NY 11961 | 631-924-3857 |
| ROSARIO IRACI | 54-29 METROPOLITAN AVE, RIDGEWOOD, NY 11385 | 718-821-8769 |
| PETER G LAROSE | 54-04 MYRTLE AVE, RIDGEWOOD, NY 11385 | 718-456-7287 |
| PETER K HUNT | 269 NY RTE. 58, RIVERHEAD, NY 11901 | 631-369-1331 |
| PETER K HUNT | 268 ROUTE 58, RIVERHEAD, NY 11901 | 631-369-2551 |
| PETER K HUNT | 30 FLANDERS RD, RIVERHEAD, NY 11901 | 631-727-8727 |
| LOUIS BUONO, JR. | 1701 EAST AVE, ROCHESTER, NY 14610 | 585-271-3960 |
| LOUIS BUONO, JR. | 820 CULVER RD, ROCHESTER, NY 14609 | 585-288-1182 |
| LOUIS BUONO, JR. | 657 EAST RIDGE RD, ROCHESTER, NY 14621 | 585-342-3940 |
| LOUIS BUONO, JR. | 35 SPENCER PORT RD, ROCHESTER, NY 14606 | 585-429-5824 |
| LOUIS BUONO, JR. | 3303 CHILI AVE, ROCHESTER, NY 14624 | 585-889-3150 |
| RONALD FITHEN | 1422-32 MT HOPE AVE, ROCHESTER, NY 14620 | 585-473-7966 |
| RONALD FITHEN | 3280 MONROE AVE, ROCHESTER, NY 14618 | 585-586-1867 |
| GLEN A JETER | 275 UPPER FALLS BLVD, ROCHESTER, NY 14605 | 585-232-6480 |
| ELMER POTTER | 45 JAY SCUTTI BLVD, ROCHESTER, NY 14623 | 585-292-0060 |
| ELMER POTTER | 3001 SOUTH WINTON ROAD, ROCHESTER, NY 14623 | 585-292-1942 |
| ELMER POTTER | 1200 BROOKS AVE, ROCHESTER, NY 14624 | 585-328-1640 |
| ELMER POTTER | 2121 E HENRIETTA, ROCHESTER, NY 14623 | 585-334-3082 |
| HECTOR URENA,JR. | 2341 RIDGE RD W, ROCHESTER, NY 14626 | 585-225-1512 |
| HECTOR URENA,JR. | 729 LONG POND RD, ROCHESTER, NY 14612 | 585-225-2550 |
| HECTOR URENA,JR. | 1571 RIDGE RD E, ROCHESTER, NY 14621 | 585-266-0109 |
| HECTOR URENA,JR. | 3781 WESTRIDGE RD, ROCHESTER, NY 14626 | 585-720-6010 |
| WARREN D WEICHBRODT | 420 MONROE, ROCHESTER, NY 14607 | 585-271-2547 |
| NANCY J WILKES | 1450 LYELL, ROCHESTER, NY 14606 | 585-254-4840 |
| NANCY J WILKES | 788 LAKE AVE, ROCHESTER, NY 14613 | 585-254-8960 |
| JACQUES E LAWRENCE | 91-18 BEACH CHANNEL DR, ROCKAWAY BEACH, NY 11693 | 718-474-4949 |
| PAUL HENDEL | 618 SUNRISE HWY, ROCKVILLE CENTRE, NY 11570 | 516-255-9560 |

MCDAT00002889

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PETER K HUNT | 463 ST RT 25A NY, ROCKY POINT, NY 11778 | 631-744-4740 |
| HAROLD T CLARK, III | 1707 BLACK RIVER BLVD, ROME, NY 13440 | 315-336-7541 |
| HAROLD T CLARK, III | ERIE BLVD WESTGATE SHG, ROME, NY 13440 | 315-339-2200 |
| JOHN BERT | 265 NASSAU RD, ROOSEVELT, NY 11575 | 516-867-9478 |
| PAUL HENDEL | 244-10 MERRICK BLVD, ROSEDALE, NY 11422 | 718-978-4803 |
| PETER CASTIGLIONE | 614 MIDDLE COUNTRY RD, SAINT JAMES, NY 11780 | 631-366-0954 |
| THOMAS G MEYERS | 735 BROAD ST, SALAMANCA, NY 14779 | 716-945-2305 |
| WILLIAM R MARCELLUS | 569 LAKE FLOWER RD, SARANAC LAKE, NY 12983 | 518-891-2566 |
| CLARK W BRINK | 197 S BROADWAY, SARATOGA SPRINGS, NY 12866 | 518-587-9652 |
| JOSEF GIALIL | 3003 NY 50, SARATOGA SPRINGS, NY 12866 | 518-587-6745 |
| DAVE OPSTAD | 8 MANOR LN, SAUGERTIES, NY 12477 | 845-246-2610 |
| DAVE OPSTAD | 350 RT 212, SAUGERTIES, NY 12477 | 845-246-5816 |
| GEORGE R MICHELL | 3700 STATE ST, SCHENECTADY, NY 12304 | 518-382-8220 |
| JOHN REEHER | 500 CURRY RD, SCHENECTADY, NY 12306 | 518-356-5373 |
| JOHN REEHER | 103 BROOKVIEW DR, SCHENECTADY, NY 12303 | 518-357-0308 |
| JOHN REEHER | 1673 UNION ST, SCHENECTADY, NY 12309 | 518-372-6953 |
| LUPE RODRIGUEZ | 1224 STATE ST, SCHENECTADY, NY 12304 | 518-346-2067 |
| PETER K HUNT | 3990 NESCONSET HWY (W*M #2915), SETAUKET, NY 11733 | 631-331-0081 |
| WILLIAM A MOHRMANN | 971 MONTAUK HWY, SHIRLEY, NY 11786 | 631-399-6404 |
| KRIS SEXTON | 141 DELAWARE AVE, SIDNEY, NY 13838 | 607-563-3484 |
| LAWRENCE V BENNETT | NY STATE TURNPIKE MILE POST 33 S, SLOATSBURG, NY 10974 | 845-753-2073 |
| KATIE HUNT-ROTOLO | 923 JERICHO TPKE, SMITHTOWN, NY 11787 | 631-864-6751 |
| JOSEF GIALIL | 111 MAIN STREET, SOUTH GLENS FALLS, NY 12803 | 518-761-2430 |
| PETER K HUNT | 307 N SEA RD, SOUTHAMPTON, NY 11968 | 631-283-6777 |
| LOUIS BUONO, JR. | 44 NICHOLS ST / RT 31, SPENCERPORT, NY 14559 | 585-352-1133 |
| HERBERT THOMAS | 106 RT 59, SPRING VALLEY, NY 10977 | 845-356-5520 |
| GERALD LAURINO | 221-12 SO CONDUIT AVE, SPRINGFIELD GARDENS, NY 11413 | 718-276-6230 |
| MICHAEL F BEATTY | RT 219 & WAVERLY ST, SPRINGVILLE, NY 14141 | 716-592-3983 |
| ROSARIO IRACI | 2154 HYLAN BLVD, STATEN ISLAND, NY 10306 | 718-979-1524 |
| MARIANNE SPILLANE | 260 PAGE AVENUE, STATEN ISLAND, NY 10307 | 718-227-2483 |
| MARIANNE SPILLANE | 501 BAY ST, STATEN ISLAND, NY 10304 | 718-273-6688 |
| MARIANNE SPILLANE | 1815 FOREST AVE, STATEN ISLAND, NY 10303 | 718-720-6907 |
| MARIANNE SPILLANE | 803 FOREST AVE, STATEN ISLAND, NY 10310 | 718-876-6088 |
| MARIANNE SPILLANE | 1388 HYLAN BLVD, STATEN ISLAND, NY 10305 | 718-980-5028 |
| MARIANNE SPILLANE | 2795 RICHMOND AVE, STATEN ISLAND, NY 10314 | 718-982-5996 |
| MICHAEL G SWEENEY | 1660 RICHMOND AVE, STATEN ISLAND, NY 10314 | 718-494-3400 |
| MICHAEL G SWEENEY | 3267 RICHMOND AVE, STATEN ISLAND, NY 10312 | 718-948-3800 |
| KATIE HUNT-ROTOLO | 2324 NESCONSET, STONY BROOK, NY 11790 | 631-751-1617 |
| EDWARD L FLYNN | 45-06 GREENPOINT-SATELLITE, SUNNYSIDE, NY 11104 | 718-729-2855 |
| JAIME LIEDTKE | 571 JERICHO TPKE, SYOSSET, NY 11791 | 516-921-6120 |
| RALPH CRAWFORD JR | 2442 ERIE BLVD E, SYRACUSE, NY 13224 | 315-446-0488 |
| JANIS KEMMERER | 6481 THOMPSON RD, SYRACUSE, NY 13206 | 315-463-9622 |
| MICHAEL J MCLAUGHLIN | 4733 ONONDAGA BLVD, SYRACUSE, NY 13219 | 315-476-0900 |
| PAUL M ROSS | NY S THURWAY MM280 E, SYRACUSE, NY 13206 | 315-463-5400 |
| PAUL M ROSS | 6105 S SALINA, SYRACUSE, NY 13205 | 315-469-8246 |
| BRYAN O COLLEY | 140 WILDEY ST, TARRYTOWN, NY 10591 | 914-332-0351 |
| BRYAN O COLLEY | 600 MARBLE AVE, THORNWOOD, NY 10594 | 914-769-9687 |
| SCOTT AXEL HEARBURG | RT 9 N & 74, TICONDEROGA, NY 12883 | 518-585-7714 |
| HARRY SCHATMEYER, III | 820 YOUNG ST, TONAWANDA, NY 14150 | 716-213-0029 |
| HARRY SCHATMEYER, III | 10 MAIN ST, TONAWANDA, NY 14150 | 716-213-0061 |
| DEAN W COLLEY | 170 HOOSICK STREET, TROY, NY 12180 | 518-266-1215 |
| DEAN W COLLEY | 780 HOOSICK RD (RT 7), TROY, NY 12180 | 518-279-0601 |
| WILLIAM R MARCELLUS | 26 DEMARS BLVD, TUPPER LAKE, NY 12986 | 518-359-7133 |
| JOSHUA KAUFMAN | 1050 FRONT ST, UNIONDALE, NY 11553 | 516-538-7390 |
| HAROLD T CLARK JR. | 1124 MOHAWK ST, UTICA, NY 13503 | 315-733-1818 |
| HAROLD T CLARK JR. | 710 RIVERSIDE MALL (W*M #2093), UTICA, NY 13502 | 315-797-0683 |
| HAROLD T CLARK JR. | 171 N GENESEE ST, UTICA, NY 13502 | 315-797-5486 |
| HAROLD T CLARK JR. | 1700 GENESEE ST, UTICA, NY 13501 | 315-798-9205 |
| JAMES FOX | 2939 USHY 9, VALATIE, NY 12184 | 518-758-2625 |
| PAUL HENDEL | 10 W SUNRISE HWY, VALLEY STREAM, NY 11581 | 516-823-3475 |
| ELIZABETH G DIBBLE | 3136 VESTAL PKY E, VESTAL, NY 13850 | 607-798-7712 |
| ELMER POTTER | 7651 STATE ROUTE 96, VICTOR, NY 14564 | 585-924-2840 |
| PETER K HUNT | SWC 25A MANORVILLE ROAD & WADING RIVER, WADING RIVER, NY 11792 | 631-929-5513 |
| BRYAN O COLLEY | 205 DELAWARE ST, WALTON, NY 13856 | 607-865-8424 |
| PETER K HUNT | 1946 WANTAGH AVE, WANTAGH, NY 11793 | 516-781-4499 |
| PAUL D TREFZ | 1178 RT 9 EAST MAIN STREET, WAPPINGERS FALLS, NY 12590 | 845-297-2810 |
| PAUL D TREFZ | 967 RT 376, WAPPINGERS FALLS, NY 12590 | 845-227-7451 |
| PAUL M ROSS | 2660 BRICKYARD RD, WARNERS, NY 13164 | 315-672-3951 |
| PAUL M ROSS | 2660 BRICKYARD RD, WARNERS, NY 13164 | 315-672-3951 |
| SCOTT AXEL HEARBURG | 3632 MAIN STREET/RTE 9 EXIT 23, WARRENSBURG, NY 12885 | 518-623-3323 |
| JOE FERRINO | 2362 N MAIN ST, WARSAW, NY 14569 | 585-786-8711 |
| HAROLD T CLARK JR. | 3918 ONEIDA ST, WASHINGTON MILLS, NY 13479 | 315-737-8970 |
| ROGER E GROUT | 42 SARATOGA AVE, WATERFORD, NY 12188 | 518-235-7321 |
| JAMES CORIALE | 2500 MOUND RD, WATERLOO, NY 13165 | 315-539-8927 |
| DOUGLASS R ARNOTT | 16TH STREET & BROADWAY, WATERVLIET, NY 12189 | 518-274-6323 |
| JAMES CORIALE | 515 E 4TH ST (W*M #3221), WATKINS GLEN, NY 14891 | 607-535-6119 |
| MARY ELLEN GUON | 1854 EMPIRE BLVD, WEBSTER, NY 14580 | 585-671-2868 |

MCDAT00002890

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MARY ELLEN GUON | 1135 RIDGE ROAD, WEBSTER, NY 14580 | 585-872-0234 |
| THOMAS G MEYERS | RT 417 AND BOLIVAR RD, WELLSVILLE, NY 14895 | 585-593-4357 |
| PATRICE F MAGLIOCCA | 12187 STATE ROUTE 9W, WEST COXSACKIE, NY 12192 | 518-731-3500 |
| MICHAEL B ANDERER | 856 HEMP STEAD AVENUE, WEST HEMPSTEAD, NY 11552 | 516-485-4191 |
| JOHN BERT | 380 HEMP STEAD TURNPIKE, WEST HEMPSTEAD, NY 11552 | 516-485-2179 |
| BRYAN O COLLEY | 1000 PALISADES CENTER DR, WEST NYACK, NY 10994 | 845-358-0647 |
| LUPE RODRIGUEZ | 1637 ALTAMONT AVE, WEST ROTTERDAM, NY 12303 | 518-356-2012 |
| SANDRA J HAEFNER | 1154 UNION RD, WEST SENECA, NY 14224 | 716-674-7170 |
| JOHN LAURINO | 35 OLD COUNTRY RD, WESTBURY, NY 11590 | 516-334-5232 |
| THOMAS G MEYERS | 102 E MAIN, WESTFIELD, NY 14787 | 716-326-2998 |
| PETER SAMAHA | 200 HAMILTON AVE, WHITE PLAINS, NY 10601 | 914-946-2809 |
| LLOYD SCHNEIDER | 9850 STATE RTE 4, WHITEHALL, NY 12887 | 518-499-9003 |
| JOHN BERT | 138-11 20TH AVE., WHITESTONE, NY 11354 | 718-358-1177 |
| WILLIAM H MILLER | 160-11 WILLETS POINT BLVD, WHITESTONE, NY 11357 | 718-746-6063 |
| MARK L RENQUIN | 2972 NEW YORK RT 11, WHITNEY POINT, NY 13862 | 607-692-7210 |
| NANCY J WILKES | ROUTE 104 AND ROUTE 21, WILLIAMSON, NY 14589 | 315-589-2878 |
| ENRICO J FRANCANI | 4987 TRANSIT RD, WILLIAMSVILLE, NY 14221 | 716-204-0089 |
| ENRICO J FRANCANI | 5316 MAIN ST, WILLIAMSVILLE, NY 14221 | 716-204-0336 |
| ENRICO J FRANCANI | 5150 SHERIDAN DR, WILLIAMSVILLE, NY 14221 | 716-839-1099 |
| KRIS SEXTON | 30 NORTH RD, WINDSOR, NY 13865 | 607-775-4241 |
| NANCY J WILKES | 104 & WHISKEY HILL RD, WOLCOTT, NY 14590 | 315-594-1225 |
| DOUGLAS F DAMIANO | 91-01 JAMAICA AVENUE, WOODHAVEN, NY 11421 | 718-849-1979 |
| THOMAS G PARKER | 51-35 NORTHERN BLVD, WOODSIDE, NY 11377 | 718-545-3287 |
| JOHN REEHER | 65 MAIN AVE RTE 66, WYNANTSKILL, NY 12198 | 518-283-2089 |
| GEORGE R MICHELL | 1753 CENTRAL PARK AVE, YONKERS, NY 10710 | 914-222-9445 |
| GEORGE R MICHELL | 336 TUCKAHOE RD, YONKERS, NY 10710 | 914-337-3027 |
| GEORGE R MICHELL | 2554 CENTRAL PARK AVE, YONKERS, NY 10710 | 914-771-9384 |
| GEORGE R MICHELL | 1200 NEPPERHAN AVE, YONKERS, NY 10703 | 914-965-9064 |
| PETER SAMAHA | 1144 YONKERS AVE, YONKERS, NY 10704 | 914-237-2791 |
| PETER SAMAHA | 5 S BROADWAY, YONKERS, NY 10701 | 914-966-7294 |
| PETER SAMAHA | 155 S BROADWAY, YONKERS, NY 10701 | 914-968-7804 |
| PETER SAMAHA | 473 S BROADWAY, YONKERS, NY 10705 | 914-969-0711 |
| HAROLD T CLARK JR. | 350 ORISKANY BLVD, YORKVILLE, NY 13495 | 315-736-9281 |
| FRANKLIN M BUTLER | 1703 NORTH SANDHILLS BLVD, ABERDEEN, NC 28315 | 910-944-7280 |
| RON BAILEY, JR. | 117 NC HWY 801 N, ADVANCE, NC 27006 | 336-940-6344 |
| BILL M TAYLOR | 1486 E MEMORIAL DR, AHOSKIE, NC 27910 | 252-332-4890 |
| RONNIE A THORNTON | 1906 US HWY 52 N, ALBEMARLE, NC 28001-8505 | 704-982-1096 |
| RONNIE A THORNTON | 1820 E MAIN ST, ALBEMARLE, NC 28001 | 704-983-1711 |
| JAMES F SHARER | 5 MAIN ST, ANDREWS, NC 28901 | 828-321-2377 |
| THOMAS P HAYNIE | 52 S RALEIGH STREET, ANGIER, NC 27501 | 919-639-3354 |
| THOMAS P HAYNIE | 3151 APEX PEAKWAY (W*M #3889), APEX, NC 27502 | 919-290-2592 |
| THOMAS P HAYNIE | 1305 E WILLIAMS ST, APEX, NC 27502 | 919-303-1200 |
| THOMAS P HAYNIE | 900 US HWY 64, APEX, NC 27523 | 919-380-0906 |
| ANTHONY P DELLIGATTI | 10057 N MAIN ST, ARCHDALE, NC 27263 | 336-431-3431 |
| DONALD T RASNICK | 382 LONG SHOALS RD, ARDEN, NC 28704 | 828-651-4467 |
| DONALD T RASNICK | 51 TUNNEL RD, ASHEVILLE, NC 28805 | 828-254-6715 |
| DONALD T RASNICK | 35 HENDERSONVILLE RD, ASHEVILLE, NC 28803 | 828-274-2308 |
| DONALD T RASNICK | 1721 HENDERSONVILLE RD, ASHEVILLE, NC 28803 | 828-277-7827 |
| DONALD T RASNICK | 1103 TUNNEL RD, ASHEVILLE, NC 28805 | 828-298-4047 |
| DONALD T RASNICK | 800 FAIRVIEW RD, ASHEVILLE, NC 28803 | 828-298-8616 |
| DONALD T RASNICK | 125 BLEACHERY BLVD. (W*M # 1317), ASHEVILLE, NC 28805 | 828-298-9809 |
| JOSHUA WHITE | 755 MERRIMON AVE, ASHEVILLE, NC 28804 | 828-252-8075 |
| WILLIAM H PURCELL | 301 W FORT MACON BLVD, ATLANTIC BEACH, NC 28512 | 252-726-3443 |
| JERRY DIXON JR. | 125 HWY 102 W, AYDEN, NC 28513 | 252-746-7858 |
| HEATHER JOYNER | 3980 N CAROLINE NC 105, BANNER ELK, NC 28604 | 828-898-9677 |
| WILLIAM H PURCELL | 1600 LIVE OAK STREET, BEAUFORT, NC 28516 | 252-728-6147 |
| JEFFREY S STANTON | 505 N. MAIN ST., BELMONT, NC 28012-3130 | 704-825-9711 |
| DORIS D HUEBNER | 27 CRAPE MYRTLE DRIVE, BENSON, NC 27504 | 919-934-2037 |
| JOHN BRADLEY HUEBNER | 600 E MAIN ST, BENSON, NC 27504 | 919-894-8503 |
| RON BAILEY, JR. | NC HIGHWAY 24/27, BISCOE, NC 27209 | 910-428-4457 |
| DONALD T RASNICK | 500 NC HWY 9 & I 40, BLACK MOUNTAIN, NC 28711 | 828-669-5062 |
| DAVID C HUNT | 213 SOUTH MAIN STREET, BOILING SPRINGS, NC 28152 | 704-434-5512 |
| VENDA G LERCH | 896 BLOWING ROCK RD, BOONE, NC 28607 | 828-264-0926 |
| CHARLES M EDWARDS | 251 ASHEVILLE HWY, BREVARD, NC 28712 | 828-884-2244 |
| RONALD P DILLINGHAM | 180 VETERANS BLVD, BRYSON CITY, NC 28713 | 828-488-8885 |
| TIM DENNY | 751 NC HWY 53 EAST, BURGAW, NC 28425 | 910-259-7977 |
| JODY L HAITHCOCK | 3446 S. CHURCH STREET, BURLINGTON, NC 27215 | 336-585-0046 |
| ADRIAN T SMITH | 1904 WEST WEBB AVE, BURLINGTON, NC 27217 | 336-226-9288 |
| ADRIAN T SMITH | 1829 N CHURCH ST, BURLINGTON, NC 27215 | 336-227-3646 |
| ADRIAN T SMITH | 1471 UNIVERSITY DRIVE, BURLINGTON, NC 27215 | 336-584-4014 |
| ADRIAN T SMITH | 535 HUFFMAN MILL RD, BURLINGTON, NC 27215 | 336-584-7700 |
| ROBERT A KELLEY | US HWY 19 E & COOPER ST, BURNSVILLE, NC 28714 | 828-682-2554 |
| JEFFREY A ENDRUSICK | 1543 NC HIGHWAY 54, BUTNER, NC 27522 | 919-528-4055 |
| CHARLES M EDWARDS | 702 CHAMPION DR, CANTON, NC 28716 | 828-235-1960 |
| CHARLES M EDWARDS | CANTON SHOP CTR, 14 PLAZA LOOP, CANTON, NC 28716-4251 | 828-648-6399 |
| WILLIAM H PURCELL | 100 MANATEE ST, CAPE CARTERET, NC 28584 | 252-393-6710 |
| DENNIS ANDERSON | 220 LAKE PARK BLVD, CAROLINA BEACH, NC 28428 | 910-458-5918 |

MCDAT00002891

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| FRANKLIN M BUTLER | 950 MONROE STREET, CARTHAGE, NC 28237 | 910-947-6007 |
| WILLIAM O RICHARDS | 1831 WALNUT ST, CARY, NC 27511 | 919-233-0080 |
| WILLIAM O RICHARDS | 3494 KILDAIRE FARM RD, CARY, NC 27518 | 919-363-9960 |
| WILLIAM O RICHARDS | 4980 CARY GLEN BOULEVARD, CARY, NC 27519 | 919-462-9904 |
| WILLIAM O RICHARDS | 869 E MAYNARD RD, CARY, NC 27511 | 919-467-3883 |
| WILLIAM O RICHARDS | 1299 KILDARE FARM RD, CARY, NC 27511 | 919-469-3519 |
| WILLIAM O RICHARDS | 4801 SW CARY PKY, CARY, NC 27511 | 919-481-1500 |
| WILLIAM O RICHARDS | 1805 N HARRISON AVE, CARY, NC 27511 | 919-677-1424 |
| E. PAUL WILLOUGHBY, JR. | 409 W FRANKLIN ST, CHAPEL HILL, NC 27516 | 919-967-5788 |
| E. PAUL WILLOUGHBY, JR. | 1748 N FORDHAM BLVD, CHAPEL HILL, NC 27514 | 919-969-7944 |
| GEORGE S FORREST | 2518 BEATTIES FORD RD, CHARLOTTE, NC 28216 | 704-392-1125 |
| GEORGE S FORREST | 2820 BOYER ST, CHARLOTTE, NC 28208 | 704-399-1225 |
| GEORGE S FORREST | 2625 SOUTH BLVD, CHARLOTTE, NC 28209 | 704-523-7391 |
| GEORGE S FORREST | 3058 EASTWAY DR, CHARLOTTE, NC 28205 | 704-567-6549 |
| GEORGE S FORREST | 1201 W SUGAR CREEK RD, CHARLOTTE, NC 28213 | 704-596-7501 |
| GEORGE S FORREST | 6225 W. SUGAR CREEK RD., CHARLOTTE, NC 28269 | 704-921-0681 |
| ANN FOX BAUM | 200 S COLLEGE ST #311, CHARLOTTE, NC 28202 | 704-333-4478 |
| ANN FOX BAUM | 6428 FAIRVIEW RD, CHARLOTTE, NC 28210 | 704-362-0676 |
| ANN FOX BAUM | 14110 RIVERGATE PARKWAY, CHARLOTTE, NC 28273 | 704-504-2199 |
| ANN FOX BAUM | 8038 S TRYON ST, CHARLOTTE, NC 28273 | 704-588-4478 |
| JOHN R HAIRSTON | 6301 ALBEMARLE RD, CHARLOTTE, NC 28212 | 704-535-5355 |
| JOHN R HAIRSTON | 5800 E WT HARRIS BLVD, CHARLOTTE, NC 28215 | 704-567-9433 |
| JOHN R HAIRSTON | 8121 UNIVERSITY CITY BLVD, CHARLOTTE, NC 28213 | 704-596-0400 |
| JOHN R HAIRSTON | 1620 SARDIS RD, CHARLOTTE, NC 28209 | 704-844-9707 |
| JOHN R HAIRSTON | 720 MERIDIAN CENTER, CHARLOTTE, NC 28212 | 000-000-0000 |
| ELENA RAMOS | 1035 N WENDOVER, CHARLOTTE, NC 28211 | 704-362-3748 |
| ELENA RAMOS | 2301 CENTRAL AVE, CHARLOTTE, NC 28205 | 704-375-7587 |
| ELENA RAMOS | 2745 FREEDOM DR, CHARLOTTE, NC 28208 | 704-392-3694 |
| MARTIN L RANFT, II | 901 E ARROWWOOD RD, CHARLOTTE, NC 28217 | 704-522-0990 |
| MARTIN L RANFT, II | 413 TYVOLA RD, CHARLOTTE, NC 28217 | 704-523-2779 |
| MARTIN L RANFT, II | 4440 S TRYON ST, CHARLOTTE, NC 28210 | 704-523-6334 |
| MARTIN L RANFT, II | 4343 PARK RD, CHARLOTTE, NC 28209 | 704-523-9777 |
| CHONG H SAILE | 1830 GALLERIA BLVD. (W*M #5063), CHARLOTTE, NC 28270 | 704-321-2333 |
| CHONG H SAILE | 7735 N TRYON ST (WM #2134), CHARLOTTE, NC 28262 | 704-549-0203 |
| ANN E STANTON | 9320 STEELE CREEK ROAD, CHARLOTTE, NC 28273 | 704-583-9274 |
| JEFFREY S STANTON | 9414 NORTHLAKE WEST DR., CHARLOTTE, NC 28216 | 704-392-6997 |
| JEFFREY S STANTON | 9725 CALLABRIDGE CT, CHARLOTTE, NC 28216 | 704-398-2221 |
| RONNIE A THORNTON | 5005 SUNSET LN, CHARLOTTE, NC 28269 | 704-596-0954 |
| WILLIAM H PURCELL | 100 WOODSIDE DR, CHERRY POINT, NC 28532 | 252-444-2269 |
| CLARENCE KUTHAN JR. | 1000 E CHURCH ST, CHERRYVILLE, NC 28021 | 704-435-5678 |
| FREDERICK G HUEBNER, III | 11351 US 70 BUSINESS HIGHWAY WEST, CLAYTON, NC 27520 | 919-553-5480 |
| RON BAILEY, JR. | 2470 LEWISVILLE CLEMMONS RD, CLEMMONS, NC 27012 | 336-766-6509 |
| E F CAISON, II | 1429 SUNSET AVE, CLINTON, NC 28328 | 910-592-3631 |
| E F CAISON, II | 418 SOUTHEAST BLVD, CLINTON, NC 28328 | 910-592-8484 |
| DAVID C HUNT | 300 W. MILLS STREET, COLUMBUS, NC 28722 | 828-894-2827 |
| CHONG H SAILE | 2420 SUPER CENTER DRIVE (W*M#2005), CONCORD, NC 28025 | 704-784-2466 |
| JOHN R LINK | 1380 FAIRGROVE CHURCH RD, CONOVER, NC 28613 | 828-464-8551 |
| JOHN R LINK | 717 CONOVER BLVD, CONOVER, NC 28613 | 828-465-1611 |
| JOHN R LINK | 201 ZELKOVA CT-NW/NC HWY 16 (W*M #4224), CONOVER, NC 28613-8377 | 828-465-9709 |
| MICHAEL O NEADER | 20500 TORRENCE CHAPEL RD, CORNELIUS, NC 28031 | 704-892-8791 |
| BILL M TAYLOR | 2859 CARATOKE HWY, CURRITUCK, NC 27929 | 252-232-2514 |
| SHAWN KUTHAN | 171 NC HWY 16, DENVER, NC 28037 | 704-820-0508 |
| ROBERT A MILLER | 512 E. ATKINS STREET, DOBSON, NC 27017 | 336-386-8395 |
| THOMAS P HAYNIE | 1726 W CUMBERLAND, DUNN, NC 28334 | 910-892-5553 |
| JOHN BRADLEY HUEBNER | 1185 E. CUMBERLAND STREET, DUNN, NC 28334 | 910-891-1293 |
| KEITH MANNING | 3533 HILLSBOROUGH RD, DURHAM, NC 27705 | 919-383-6989 |
| KEITH MANNING | 3844 S. ROXBORO STREET, DURHAM, NC 27713 | 919-484-0940 |
| KEITH MANNING | 3117 TOWER BLVD, DURHAM, NC 27707 | 919-490-6209 |
| KEITH MANNING | 4717 APEX HWY, DURHAM, NC 27713-2256 | 919-572-6646 |
| KEITH MANNING | 1708 NEW RALEIGH HWY, DURHAM, NC 27703 | 919-596-4610 |
| KEITH MANNING | 102 MORGAN ST, DURHAM, NC 27701 | 919-688-3070 |
| KEITH MANNING | 1010 N MIAMI BLVD, DURHAM, NC 27703 | 919-688-7389 |
| CHARLES A REID | 2010 N. ROXBORO ROAD, DURHAM, NC 27704-4339 | 919-220-4074 |
| CHARLES A REID | 5277 N. ROXBORO ROAD, DURHAM, NC 27712 | 919-471-9645 |
| CHARLES A REID | 2700 GUESS RD, DURHAM, NC 27705 | 919-471-9669 |
| CHARLES A REID | 4301 ROXBORO RD (#6160), DURHAM, NC 27704 | 919-477-7954 |
| WILLIAM O RICHARDS | 5507 S MIAMI BLVD, DURHAM, NC 27703 | 919-474-8809 |
| WILLIAM O RICHARDS | 06 BRYAN CTR, DURHAM, NC 27708 | 919-668-2404 |
| E. PAUL WILLOUGHBY, JR. | 204 W NC HWY 54, DURHAM, NC 27713 | 919-806-1345 |
| ADRIAN T SMITH | 640 S VAN BUREN RD, EDEN, NC 27288 | 336-627-1045 |
| LISA MCKENZIE | 310 VIRGINIA RD, EDENTON, NC 27932 | 252-482-8072 |
| BILL M TAYLOR | 105 TANGLEWOOD DRIVE, ELIZABETH CITY, NC 27909 | 252-335-0435 |
| BILL M TAYLOR | 1316 W EHRINGHAUS ST, ELIZABETH CITY, NC 27909 | 252-335-2261 |
| BILL M TAYLOR | 1321 N ROAD ST, ELIZABETH CITY, NC 27909 | 252-335-7122 |
| CHARLES J SALEBRA | 479 CC CAMP ROAD, ELKIN, NC 28621 | 336-526-1086 |
| KENNETH P RUST | 500 NORTH WALNUT STREET, FAIRMONT, NC 28340 | 910-535-4166 |
| JERRY DIXON JR. | 3410 COOPERATIVE WAY, FARMVILLE, NC 27828 | 252-753-4064 |

MCDAT00002892

# EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JAMES W DAVIS | 5090 NC HIGHWAY 87 SOUTH, FAYETTEVILLE, NC 28306 | 910-485-7373 |
| JAMES W DAVIS | 810 S REILLY RD, FAYETTEVILLE, NC 28314 | 910-864-9631 |
| JOHN E PARKER III | 3701 BRAGG BLVD & SYCAMORE DAIRY RD, FAYETTEVILLE, NC 28301 | 910-487-5252 |
| JOHN E PARKER III | 7770 GOOD MIDDLING DRIVE, FAYETTEVILLE, NC 28304 | 910-864-4411 |
| JOHN E PARKER III | 6779 RAEFORD RD, FAYETTEVILLE, NC 28303 | 910-868-9710 |
| LEONARD SALEEBY | 1903 OWEN DR, FAYETTEVILLE, NC 28309 | 910-485-1027 |
| LISA SALEEBY-POWELL | 3075 LEGION RD, FAYETTEVILLE, NC 28306 | 910-426-3357 |
| LISA SALEEBY-POWELL | 4115 RAEFORD RD, FAYETTEVILLE, NC 28304 | 910-484-3814 |
| LISA SALEEBY-POWELL | 542 GROVE ST, FAYETTEVILLE, NC 28301 | 910-484-8602 |
| LISA SALEEBY-POWELL | 2066 CEDAR CREEK RD, FAYETTEVILLE, NC 28301 | 910-485-7939 |
| CHARLES M EDWARDS | 101 COMMERCIAL BLVD, FLAT ROCK, NC 28731 | 828-692-4411 |
| DAVID C HUNT | 74 BYPASS TRI CITY MALL, FOREST CITY, NC 28043 | 828-245-1421 |
| DAVID C HUNT | 111 WELLS DR, FOREST CITY, NC 28043 | 828-245-8555 |
| JOHN BRADLEY HUEBNER | 6163 US 301 SOUTH, FOUR OAKS, NC 27524 | 919-963-2739 |
| RAMON SANTOS | 1409 N. MAIN STREET, FUQUAY-VARINA, NC 27526 | 919-552-3190 |
| JOHN BRADLEY HUEBNER | L-40 & HWY 42 (W*M #5743), GARNER, NC 27529 | 919-772-7265 |
| FREDERICK G HUEBNER, III | 50 GLEN RD, GARNER, NC 27529 | 919-662-7934 |
| FREDERICK G HUEBNER, III | 101 TIMBER DR, GARNER, NC 27529 | 919-662-9804 |
| FREDERICK G HUEBNER, III | 110 CARILLON DRIVE, GARNER, NC 27529 | 919-771-2441 |
| FREDERICK G HUEBNER, III | 1567 HWY 70 W, GARNER, NC 27529 | 919-772-9496 |
| CHONG H SAILE | 223 N. MYRTLE SCHOOL ROAD (W*M #5298), GASTONIA, NC 28052 | 704-861-0220 |
| JEFFREY S STANTON | 2115 UNION ROAD, GASTONIA, NC 28052 | 704-852-3861 |
| JEFFREY S STANTON | 1700 S YORK ST, GASTONIA, NC 28052 | 704-861-1078 |
| JEFFREY S STANTON | 1909 HOFFMAN ROAD, GASTONIA, NC 28056 | 704-867-1623 |
| JERRY W DIXON | 2002 WAYNE MEMORIAL DR, GOLDSBORO, NC 27530 | 919-734-3920 |
| JERRY W DIXON | 300 N BERKELEY BLVD, GOLDSBORO, NC 27530 | 919-778-5527 |
| JERRY DIXON JR. | 2740 S, US 117, GOLDSBORO, NC 27530 | 919-581-9483 |
| JERRY DIXON JR. | 1501 A WEST US 70 HIGHWAY, GOLDSBORO, NC 27530 | 919-583-8565 |
| JERRY DIXON JR. | 100 MOLLIE DRIVE, GOLDSBORO, NC 27534 | 919-778-6282 |
| ADRIAN T SMITH | 414 S MAIN STREET, GRAHAM, NC 27253-3356 | 336-226-3490 |
| BILL M TAYLOR | 6465 CARATOKE HIGHWAY, GRANDY, NC 27939 | 252-453-0139 |
| CHRISTINE E NEVANT | 36 PINEWOOD ROAD, GRANITE FALLS, NC 28630 | 828-313-1236 |
| WILLIAM H PURCELL | 11452 NC HWY 55 E, GRANTSBORO, NC 28529-9447 | 252-745-5010 |
| COURTNEY T BARNHILL | 4663 W MARKET ST, GREENSBORO, NC 27407 | 336-292-7837 |
| COURTNEY T BARNHILL | 4102 FERNHURST WAY, GREENSBORO, NC 27406 | 336-333-2618 |
| COURTNEY T BARNHILL | 3601 HIGH POINT RD, GREENSBORO, NC 27407 | 336-856-8807 |
| ANTHONY P DELLIGATTI | 4424 W WENDOVER AVE (WAL*MART #1842), GREENSBORO, NC 27407 | 336-299-2393 |
| JODY L HAITHCOCK | 3301 BATTLEGROUND AVE, GREENSBORO, NC 27410 | 336-288-9107 |
| HERSCHEL D KING | 5727 W. GATE CITY BLVD, GREENSBORO, NC 27407 | 336-855-4999 |
| SCOTT L LANG | 706 COLLEGE RD, GREENSBORO, NC 27410 | 336-292-5824 |
| SCOTT L LANG | 1501 NEW GARDEN ROAD, GREENSBORO, NC 27410 | 336-299-7550 |
| SCOTT L LANG | 4427 W WENDOVER RD, GREENSBORO, NC 27405 | 336-855-6318 |
| SCOTT L LANG | 7069 ALBERT PICK ROAD, GREENSBORO, NC 27409 | 336-883-0615 |
| JAMES NORMAN SMITH | 1101 SUMMIT AVE, GREENSBORO, NC 27405 | 336-274-7328 |
| JAMES NORMAN SMITH | 2620 BATTLEGROUND & CONE, GREENSBORO, NC 27410 | 336-282-8089 |
| JAMES NORMAN SMITH | 617 GREENVALLEY RD, GREENSBORO, NC 27408 | 336-855-3347 |
| JIM W SMITH | 508 PISGAH CHURCH RD, GREENSBORO, NC 27405 | 336-288-6658 |
| JIM W SMITH | 2720 RING ROAD (WM #3658), GREENSBORO, NC 27402 | 336-375-5510 |
| JIM W SMITH | 5701 INMAN & FLEMING, GREENSBORO, NC 27410 | 336-393-0073 |
| JIM W SMITH | 2001 E CONE BLVD, GREENSBORO, NC 27405 | 336-621-2037 |
| JOHN L TART | 2241 MARTIN LUTHER KING DR, GREENSBORO, NC 27406 | 336-273-5999 |
| JOHN L TART | 2347 RANDLEMAN RD, GREENSBORO, NC 27406 | 336-275-1180 |
| JOHN L TART | 121 W. ELMSLEY STREET (WM#5320), GREENSBORO, NC 27406 | 336-333-2590 |
| JERRY DIXON JR. | 1300 WEST ARLINGTON DR, GREENVILLE, NC 27834 | 252-321-1932 |
| JERRY DIXON JR. | 4410 EAST 10TH STREET, GREENVILLE, NC 27858 | 252-329-0295 |
| JERRY DIXON JR. | 3702 S CHARLES BLVD., GREENVILLE, NC 27858 | 252-355-2822 |
| JERRY DIXON JR. | 2301 N. MEMORIAL DRIVE, GREENVILLE, NC 27834 | 252-551-6130 |
| JERRY DIXON JR. | 2116 SE GREENVILLE BLVD, GREENVILLE, NC 27858 | 252-752-1006 |
| JERRY DIXON JR. | 310 E 10TH ST, GREENVILLE, NC 27658 | 252-752-1119 |
| JERRY DIXON JR. | 3000 LANDMARK ST, GREENVILLE, NC 27834 | 252-756-3121 |
| JERRY DIXON JR. | 632 N MEMORIAL DR, GREENVILLE, NC 27834 | 252-758-1111 |
| TIM DENNY | HOOVER ROAD & HWY 17, HAMPSTEAD, NC 28443 | 910-270-1171 |
| JOHN R HAIRSTON | 6700 KEE LANE, HARRISBURG, NC 28075 | 704-455-7850 |
| WILLIAM H PURCELL | 1221 E MAIN ST, HAVELOCK, NC 28532 | 252-444-2608 |
| WILLIAM H PURCELL | 511 HWY 70 W, HAVELOCK, NC 28532 | 252-444-2788 |
| SUSAN M BORROW-NICHOLS | 37 HWY 64 EAST, HAYESVILLE, NC 28904 | 828-389-2600 |
| ANDREA ENDRUSICK | 1421 E ANDREWS AVE, HENDERSON, NC 27536 | 252-436-0295 |
| ANDREA ENDRUSICK | 1695 DABNEY DR, HENDERSON, NC 27536 | 252-492-5555 |
| KEITH MANNING | I-85 & DABNEY DR (W*M #2256), HENDERSON, NC 27536 | 252-433-8422 |
| CHARLES M EDWARDS | 250 HIGHLANDS SQUARE DR (W*M #1242), HENDERSONVILLE, NC 28792 | 828-692-7881 |
| CHARLES M EDWARDS | 630 SPARTANBURG HWY, HENDERSONVILLE, NC 28792 | 828-697-1672 |
| CHARLES M EDWARDS | 1909 FOUR SEASONS BLVD, HENDERSONVILLE, NC 28739 | 828-697-6493 |
| BILL M TAYLOR | 303 OACEAN HWY S PERQUIMANS CENTRE BOX 3, HERTFORD, NC 27944 | 252-426-1779 |
| JOHN R LINK | 2525 HWY 70, SE (W*M #948), HICKORY, NC 28602 | 828-261-9992 |
| JOHN R LINK | 15 US HWYS 64 ALT 70 SE, HICKORY, NC 28601 | 828-322-4700 |
| JOHN R LINK | 170 HWY 321 NW, HICKORY, NC 28601 | 828-345-1355 |
| CHRISTINE E NEVANT | 2439 SPRINGS ROAD NE, HICKORY, NC 28601 | 828-256-2939 |

MCDAT00002893

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHRISTINE E NEVANT | 2251 HWY 70 SE, HICKORY, NC 28602 | 828-324-9905 |
| PHILIP P VINEYARD | 2511 N CENTER ST, HICKORY, NC 28601 | 828-322-2081 |
| ANTHONY P DELLIGATTI | 2738 S MAIN ST, HIGH POINT, NC 27263 | 336-887-6011 |
| HERSCHEL D KING | 6530 OLD PLANK RD, HIGH POINT, NC 27265-1919 | 336-869-4680 |
| HERSCHEL D KING | 114 GREENSBORO RD, HIGH POINT, NC 27260 | 336-882-3611 |
| HERSCHEL D KING | 1901 N MAIN ST, HIGH POINT, NC 27262 | 336-882-9824 |
| HERSCHEL D KING | 930 MALL LOOP RD, HIGH POINT, NC 27262 | 336-883-1532 |
| HERSCHEL D KING | 2312 WESTCHESTER DRIVE, HIGH POINT, NC 27262 | 336-889-6966 |
| HERSCHEL D KING | 3885 JOHN GORDON LN, HIGH POINT, NC 27265 | 336-889-9369 |
| E. PAUL WILLOUGHBY, JR. | 501 HAMPTON POINT BLVD (W*M #1191), HILLSBOROUGH, NC 27278 | 919-732-5870 |
| E. PAUL WILLOUGHBY, JR. | 400 E CHURTON ST EXT, HILLSBOROUGH, NC 27278 | 919-732-9898 |
| RAMON SANTOS | 7100 GB ALFORD HIGHWAY, HOLLY SPRINGS, NC 27540 | 919-552-4071 |
| JOHN E PARKER III | 2904 TRAEMOOR VILLAGE DRIVE, HOPE MILLS, NC 28306 | 910-424-3315 |
| LISA SALEEBY-POWELL | 3000 NORTH MAIN STREET, HOPE MILLS, NC 28348-1722 | 910-425-5329 |
| CLARENCE KUTHAN JR. | 14220 BOREN STREET, HUNTERSVILLE, NC 28078 | 704-875-9020 |
| CLARENCE KUTHAN JR. | 16834 STATESVILLE RD, HUNTERSVILLE, NC 28078 | 704-896-4930 |
| HEATHER JOYNER | PO BOX 910, 7841 OLD NC 10, ICARD, NC 28666 | 828-397-5633 |
| JOHN R HAIRSTON | 6501 MONROE ROAD, INDIAN TRAIL, NC 28079 | 704-226-9436 |
| ANTHONY RAMOS | 303 UNIONVILLE INDIAN TRAIL RD, INDIAN TRAIL, NC 28079 | 704-893-2899 |
| HERSCHEL D KING | 1240 GUILFORD COLLEGE ROAD, JAMESTOWN, NC 27282 | 336-834-9585 |
| CHARLES J SALEBRA | I 77 & NC 67, JONESVILLE, NC 28642 | 336-526-4308 |
| WILLIAM AUSTIN | 350 S CANNON BLVD, KANNAPOLIS, NC 28081 | 704-933-9554 |
| DANIEL M MARTIN | 400 S CHURCH ST, KENLY, NC 27542 | 919-284-1015 |
| SCOTT L LANG | 1400 HEARTLAND DR, KERNERSVILLE, NC 27284 | 336-993-7272 |
| JOHN T NASH, JR. | 840 S MAIN ST, KERNERSVILLE, NC 27284 | 336-996-4611 |
| BILL M TAYLOR | 1603 S CROATAN HWY, KILL DEVIL HILL, NC 27948 | 252-441-3349 |
| DICKIE E BRITT, II | 721 S. MAIN STREET, KING, NC 27021 | 336-983-3546 |
| CLARENCE KUTHAN JR. | I-85 AND HWY 161, KINGS MOUNTAIN, NC 28086 | 704-734-1550 |
| CLARENCE KUTHAN JR. | 1013 SHELBY RD, KINGS MOUNTAIN, NC 28086 | 704-739-4463 |
| JERRY W DIXON | 110 W VERNON AVE, KINSTON, NC 28501 | 252-523-6665 |
| JERRY DIXON JR. | 4194 W. VERNON AVENUE, KINSTON, NC 28504 | 252-208-0045 |
| JERRY DIXON JR. | 612 E. NEW BERN ROAD, KINSTON, NC 28501 | 252-523-8925 |
| BILL M TAYLOR | 5336 N CROATAN HWY, KITTY HAWK, NC 27949 | 252-261-6114 |
| WILLIAM HOLDER | 7141 KNIGHTDALE BLVD, KNIGHTDALE, NC 27545 | 919-266-6700 |
| RICHARD B HOFF | 1304 S MAIN ST, LAURINBURG, NC 28352 | 910-276-8300 |
| DENNIS ANDERSON | 108 VILLAGE RD, LELAND, NC 28451 | 910-371-3112 |
| DENNIS ANDERSON | 1111 NEW POINT BOULEVARD, LELAND, NC 28451 | 910-383-2222 |
| JOHN R LINK | 110 MORGANTON BLVD, LENOIR, NC 28645 | 828-758-4428 |
| RON BAILEY, JR. | 6421 OLD US HWY 52, LEXINGTON, NC 27295 | 336-731-4379 |
| ANTHONY P DELLIGATTI | 1430 COTTON GROVE ROAD (W*M #1322), LEXINGTON, NC 27292 | 336-224-1782 |
| CARL R HUNNICUTT | 812 WINSTON RD, LEXINGTON, NC 27295 | 336-249-3464 |
| CARL R HUNNICUTT | 1708 COTTON GROVE RD, LEXINGTON, NC 27292 | 336-357-5007 |
| THOMAS P HAYNIE | 102 W CORNELIUS HARNETT BLVD, LILLINGTON, NC 27546 | 910-893-5049 |
| RONNIE A THORNTON | 1878 W. MAIN STREET, LOCUST, NC 28097 | 704-888-1625 |
| STEPHEN L FORDHAM | US 401 BECKETT BLVD, LOUISBURG, NC 27549 | 919-496-2667 |
| KENNETH P RUST | 2680 ROBERTS AVE, LUMBERTON, NC 28358 | 910-674-4512 |
| KENNETH P RUST | 2900 W 5TH ST, LUMBERTON, NC 28358 | 910-738-3962 |
| KAREN E GAINEY | 720 N HWY ST, MADISON, NC 27025 | 336-427-5302 |
| BILL M TAYLOR | 515 S VIRGINIA DARE RD, MANTEO, NC 27954 | 252-473-5737 |
| ROBERT A KELLEY | 600 NEW WEST HENDERSON ST, MARION, NC 28752 | 828-652-4900 |
| ROBERT A KELLEY | 1222 HIGHWAY 70 WEST, MARION, NC 28752 | 828-659-3302 |
| JOHN R HAIRSTON | 9607 E INDEPENDENCE BLVD, MATTHEWS, NC 28079 | 704-847-0650 |
| JOHN R HAIRSTON | 14522 LAWYERS RD, MATTHEWS, NC 28104 | 704-882-4182 |
| KAREN E GAINEY | 6675 NC HIGHWAY 135, MAYODAN, NC 27027 | 336-427-3301 |
| COURTNEY T BARNHILL | 1802 MT. HOPE CHURCH ROAD, MCLEANSVILLE, NC 27406 | 336-698-0482 |
| CLIFFORD E HALEY, III | 1050 MEBANE OAKS ROAD, MEBANE, NC 27302 | 919-563-4320 |
| ADRIAN T SMITH | 1342 TROLLINGWOOD RD, MEBANE, NC 27302 | 919-304-4393 |
| JOHN R HAIRSTON | 9150 LAWYERS RD, MINT HILL, NC 28227 | 704-545-6210 |
| CRAIG G POPPE | 1440 YADKINVILLE RD, MOCKSVILLE, NC 27028 | 336-751-1818 |
| ANTHONY RAMOS | 2406 W ROOSEVELT BLVD (W*M #877), MONROE, NC 28110 | 704-292-7872 |
| MICHAEL O NEADER | 109 LIMERICK DRIVE, MOORESVILLE, NC 28115 | 704-663-3773 |
| MICHAEL O NEADER | 1090 BRAWLEY SCHOOL ROAD, MOORESVILLE, NC 28117 | 704-664-0983 |
| MICHAEL O NEADER | 499 RIVER HWY, MOORESVILLE, NC 28115 | 704-799-1947 |
| MICHAEL O NEADER | 107 GATEWAY BLVD, MOORESVILLE, NC 28115 | 704-799-2683 |
| WILLIAM H PURCELL | 5167 US HWY 70 WEST, MOREHEAD CITY, NC 28557 | 252-247-0372 |
| WILLIAM H PURCELL | 300 HIGHWAY 24 WM #1355, MOREHEAD CITY, NC 28557-2551 | 252-247-5564 |
| HEATHER JOYNER | 2211 S STERLING ST, MORGANTON, NC 28655 | 828-433-9919 |
| HEATHER JOYNER | 901 W UNION, MORGANTON, NC 28655 | 828-437-8550 |
| JOHN K MASON | 11124 CHAPEL HILL ROAD(W*M#4250), MORRISVILLE, NC 27560 | 919-941-5180 |
| WILLIAM O RICHARDS | 1001 MORRISVILLE-CARPENTER DRIVE, MORRISVILLE, NC 27560 | 919-460-7228 |
| KAREN E GAINEY | 1916 ROCKFORD ST, MT AIRY, NC 27030 | 336-786-7679 |
| KAREN E GAINEY | 508 RENFRO ST, MT AIRY, NC 27030 | 336-789-0402 |
| KAREN E GAINEY | 307 N ANDY GRIFFITH PARKWAY, MT AIRY, NC 27030 | 336-789-5848 |
| JEFFREY S STANTON | HIGHWAY 273, 704 S. MAIN STREET, MT HOLLY, NC 28120 | 704-827-7879 |
| JERRY DIXON JR. | 101 N.C. 55 EAST, MT OLIVE, NC 28365 | 919-658-5355 |
| BILL M TAYLOR | 800 E MAIN ST, MURFREESBORO, NC 27855 | 252-398-5276 |
| JAMES F SHARER | 500 HIAWASSEE ST, MURPHY, NC 28906 | 828-837-7093 |

MCDAT00002894

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BARRY TRAUB | 501 W WASHINGTON, NASHVILLE, NC 27856 | 252-459-3073 |
| WILLIAM H PURCELL | 2831 NEUSE BLVD, NEW BERN, NC 28562 | 252-514-2762 |
| WILLIAM H PURCELL | 1921 NEUSE BLVD, NEW BERN, NC 28560 | 252-633-3320 |
| WILLIAM H PURCELL | 1002 E USHY 70, NEW BERN, NC 28560 | 252-637-8061 |
| WILLIAM H PURCELL | 1703 RED ROBIN LN, NEW BERN, NC 28562 | 252-638-5599 |
| HEATHER JOYNER | 461 PINEOLA, NEWLAND, NC 28657 | 828-733-0032 |
| E F CAISON, II | 1501 HARNETT DUNN HWY, NEWTON GROVE, NC 28366 | 910-594-1699 |
| HEATHER JOYNER | 1430 2ND ST, NORTH WILKESBORO, NC 28659 | 336-667-8524 |
| SCOTT L LANG | 8000-G MARKET PLACE DRIVE, OAK RIDGE, NC 27310 | 336-644-8951 |
| DONALD T RASNICK | I 40 AT BAT CAVE ROAD, OLD FORT, NC 28762 | 828-668-9531 |
| ANDREA ENDRUSICK | 115 GRANVILLE CORNERS, OXFORD, NC 27565 | 919-693-6622 |
| KENNETH P RUST | 801 WEST THIRD STREET, PEMBROKE, NC 28372 | 910-775-9105 |
| VIRGINIA L WHAN | 731 S KEY ST, PILOT MOUNTAIN, NC 27041 | 336-368-4608 |
| E. PAUL WILLOUGHBY, JR. | 36 LOWE'S DRIVE, PITTSBORO, NC 27312 | 919-545-0505 |
| LISA MCKENZIE | 432 US HWY 64 EAST, PLYMOUTH, NC 27962 | 252-793-9311 |
| JAMES W DAVIS | 111-A 401 BYPASS, RAEFORD, NC 28376 | 910-904-0333 |
| GAFFNEY W GUNTER | 4121 BLUE RIDGE RD, RALEIGH, NC 27612 | 919-510-5255 |
| GAFFNEY W GUNTER | 4325 GLENWOOD, RALEIGH, NC 27612 | 919-782-8240 |
| GAFFNEY W GUNTER | 8011 BRIER CREEK PARKWAY, RALEIGH, NC 27560 | 919-806-1114 |
| GAFFNEY W GUNTER | 9698 FALLS OF NEUSE RD, RALEIGH, NC 27615 | 919-845-5502 |
| GAFFNEY W GUNTER | 8305 CREEDMOOR RD, RALEIGH, NC 27613 | 919-847-8111 |
| GAFFNEY W GUNTER | 4413 CAPITAL BLVD, RALEIGH, NC 27604 | 919-878-0155 |
| GAFFNEY W GUNTER | 3026 CAPITAL BLVD, RALEIGH, NC 27604 | 919-878-0701 |
| GAFFNEY W GUNTER | 6250 CAPITAL BLVD, RALEIGH, NC 27616 | 919-878-5907 |
| GAFFNEY W GUNTER | 5016-101 SPRING FOREST ROAD, RALEIGH, NC 27616 | 919-954-8880 |
| GAFFNEY W GUNTER II | 5959 TRIANGLE TOWN BLVD., FC 1112, RALEIGH, NC 27616 | 919-792-2566 |
| GAFFNEY W GUNTER II | 7301 SIX FORKS ROAD, RALEIGH, NC 27615 | 919-846-9903 |
| GAFFNEY W GUNTER II | 8031 OLD WAKE FOREST RD WM#4484, RALEIGH, NC 27616 | 919-878-7173 |
| DEBORAH HOLDER | 1700 TRAWICK RD, RALEIGH, NC 27604 | 919-231-6205 |
| DEBORAH HOLDER | 3424 POOLE RD, RALEIGH, NC 27610 | 919-250-0072 |
| DORIS D HUEBNER | 6320 BATTLE BRIDGE ROAD, RALEIGH, NC 27610 | 919-773-4124 |
| ANDREW MARTIN, JR. | 10100 LEESVILLE RD, RALEIGH, NC 27613 | 919-841-9282 |
| ANDREW MARTIN, JR. | 4212 WAKE FOREST ROAD, RALEIGH, NC 27609-6204 | 919-862-1996 |
| ANDREW MARTIN, JR. | 6213 FALLS OF NEUSE, RALEIGH, NC 27609 | 919-878-0085 |
| JOHN K MASON | 4431 NEW BERN AVE. (W*M #5292), RALEIGH, NC 27604 | 919-231-3242 |
| JOHN K MASON | 4221 CRAFTSMAN (W*M #2058), RALEIGH, NC 27609 | 919-713-0903 |
| JOHN K MASON | 10050 GLENWOOD AVE (W*M #5118), RALEIGH, NC 27617 | 919-957-8404 |
| CHARLES A REID | 2900 WAKEFIELD PINES DRIVE, RALEIGH, NC 27587 | 919-556-8677 |
| CHARLES A REID | 2801 OLD WAKE FOREST RD, RALEIGH, NC 27609 | 919-821-3297 |
| WILLIAM O RICHARDS | 601 CORPORATE CENTER DRIVE, RALEIGH, NC 27607 | 919-233-4144 |
| WILLIAM O RICHARDS | 7991 FAYETTEVILLE RD, RALEIGH, NC 27603 | 919-772-4850 |
| WILLIAM O RICHARDS | 3810 LAKE BOONE TRL, RALEIGH, NC 27627 | 919-781-0504 |
| WILLIAM O RICHARDS | 3508 MILLBROOK RD, RALEIGH, NC 27613 | 919-781-3702 |
| WILLIAM O RICHARDS | 3710 WESTERN BLVD, RALEIGH, NC 27606 | 919-833-7882 |
| WILLIAM O RICHARDS | 416 OBERLIN RD, RALEIGH, NC 27610 | 919-833-9101 |
| EDWARD WILLS | 105 E SOUTH ST, RALEIGH, NC 27602 | 919-833-7800 |
| EDWARD WILLS | 703 W PEACE ST, RALEIGH, NC 27605 | 919-833-9875 |
| RICHARD B HOFF | 613 E 4TH AVE, RED SPRINGS, NC 28377 | 910-843-2095 |
| ANTHONY P DELLIGATTI | 665 S SCALES ST, REIDSVILLE, NC 27320 | 336-349-2224 |
| RONNIE A THORNTON | 121 N. HIGHWAY 49, RICHFIELD, NC 28137 | 704-463-1515 |
| JOSEPH D POWELL JR. | 101 ROANOKE AVE, ROANOKE RAPIDS, NC 27619 | 252-519-0100 |
| JOSEPH D POWELL JR. | 1515 JULIAN R. ALLSBROOK HWY, ROANOKE RAPIDS, NC 27870 | 252-535-2130 |
| JAMES F SHARER | 374 RODNEY ORR BYPASS, ROBBINSVILLE, NC 28771 | 828-479-6776 |
| BARRY TRAUB | 714 N MAIN ST, ROBERSONVILLE, NC 27871 | 252-795-5800 |
| JEROME C DAVIS | 720 E BROAD ST, SUITE B, W*M #1010, ROCKINGHAM, NC 28379 | 910-205-1035 |
| JEROME C DAVIS | 1304 E BROAD AVE TRI CITY, ROCKINGHAM, NC 28379 | 910-997-2689 |
| WILLIAM AUSTIN | 8775 HWY 52 (MAIN STREET), ROCKWELL, NC 28138 | 704-279-1602 |
| BARRY TRAUB | 1511 BENEVUE RD (W*M #1197), ROCKY MOUNT, NC 27804 | 252-442-0438 |
| BARRY TRAUB | 950 N WESLEYAN BLVD, ROCKY MOUNT, NC 27804 | 252-443-1929 |
| BARRY TRAUB | 2640 SUNSET BLVD, ROCKY MOUNT, NC 27801 | 252-443-6102 |
| BARRY TRAUB | USHY 64 & FAIRVIEW RD, ROCKY MOUNT, NC 27801 | 252-446-6102 |
| BARRY TRAUB | 3752 WESLEYAN BLVD, ROCKY MOUNT, NC 27809 | 252-446-7711 |
| BARRY TRAUB | 749 SOUTH WESLEYAN BOULEVARD, ROCKY MOUNT, NC 27803 | 252-977-9704 |
| TIM DENNY | 13545 NC HIGHWAY 210, ROCKY POINT, NC 28457 | 910-602-7795 |
| CAROL MARTIN | 415 S MAIN ST, ROLESVILLE, NC 27571 | 919-556-7686 |
| MARGARET RUSS HOLLER | 737 N MADISON BLVD, ROXBORO, NC 27573 | 336-599-6779 |
| KEITH MANNING | 1049-A OLD DURHAM RD (W*M #1288), ROXBORO, NC 27573 | 336-597-9237 |
| VIRGINIA L WHAN | 1040 BETHANIA DRIVE, RURAL HALL, NC 27045 | 336-969-1886 |
| WILLIAM AUSTIN | PEELER RD AND LANE PKWY (I85 EXIT 71), SALIBURY, NC 28144 | 704-637-1177 |
| WILLIAM AUSTIN | 1957 JAKE ALEXANDER, SALISBURY, NC 28147 | 704-633-8006 |
| WILLIAM AUSTIN | 704 E INNES ST, SALISBURY, NC 28144 | 704-637-2371 |
| WILLIAM AUSTIN | 601 JAKE ALEXANDER BLVD, SALISBURY, NC 28144 | 704-638-9007 |
| JOSEPH D POWELL JR. | 701 MAIN STREET, SCOTLAND NECK, NC 27874 | 252-826-5301 |
| DANIEL M MARTIN | 335 USHY 70 E, SELMA, NC 27576 | 919-965-8379 |
| FRANKLIN M BUTLER | 4191 NC HIGHWAY 211, SEVEN LAKES, NC 27376 | 910-673-2489 |
| DENNIS ANDERSON | 4636 MAIN ST, SHALLOTTE, NC 28459 | 910-754-5166 |
| CLARENCE KUTHAN JR. | 206 EAST DIXON BLVD, SHELBY, NC 28150 | 704-487-1426 |

111

MCDAT00002895

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CLARENCE KUTHAN JR. | 2001 E CLEVLAND MALL, SHELBY, NC 28150 | 704-487-8855 |
| FREDERICK G HUEBNER, III | 884 W MARKET ST, SMITHFIELD, NC 27577 | 919-934-9306 |
| DANIEL M MARTIN | 1209 BRIGHTLEAF BLVD, SMITHFIELD, NC 27577 | 919-934-3588 |
| JERRY DIXON JR. | 1033 KINGOLD BLVD, SNOW HILL, NC 28580 | 252-747-7231 |
| DENNIS ANDERSON | 4992 LONG BEACH RD SE, SOUTHPORT, NC 28461 | 910-457-9410 |
| DAVID C HUNT | 810 W MAIN ST, SPINDALE, NC 28160 | 828-287-5247 |
| ROBERT A KELLEY | NC HIGHWAY 226 SOUTH, SPRUCE PINE, NC 28777 | 828-765-0309 |
| KENNETH P RUST | 921 W BROAD ST, ST PAULS, NC 28384 | 910-241-3108 |
| JOHN R HAIRSTON | 4405 POTTER RD, STALLINGS, NC 28104 | 704-821-6784 |
| MICHAEL O NEADER | 975 GLENWAY DR, STATESVILLE, NC 28677 | 704-871-8545 |
| MICHAEL O NEADER | 110 SIGNAL HILL DR, STATESVILLE, NC 28677 | 704-872-4549 |
| MICHAEL O NEADER | 3201 TAYLORSVILLE HIGHWAY, STATESVILLE, NC 28625 | 704-872-6718 |
| DENNIS ANDERSON | 7105 OCEAN HWY SW, SUNSET BEACH, NC 28468-6104 | 910-575-2818 |
| DENNIS ANDERSON | 40 OCEAN HWY W, SUPPLY, NC 28462 | 910-754-9466 |
| TIM DENNY | 13481 NC HWY 50, SURF CITY, NC 28445 | 910-329-0495 |
| WILLIAM H PURCELL | 905 W. CORBETT STREET, SWANSBORO, NC 28584 | 910-325-1273 |
| STEPHEN HARNISH | 25 TABOR CROSSING, TABOR CITY, NC 28463 | 910-377-3261 |
| BARRY TRAUB | 1500 WESTERN BLVD, TARBORO, NC 27886 | 252-823-0966 |
| JOHN R HARRELL | 561 W MAIN AVE, TAYLORSVILLE, NC 28681 | 828-632-2004 |
| RON BAILEY, JR. | 1019 RANDOLPH ST, THOMASVILLE, NC 27360 | 336-475-9718 |
| ANTHONY P DELLIGATTI | 1585 LIBERTY DR (WALMART #3503), THOMASVILLE, NC 27360 | 336-476-9260 |
| MICHAEL O NEADER | 1035 CHARLOTTE HIGHWAY, TROUTMAN, NC 28166 | 704-528-9222 |
| RON BAILEY, JR. | 322 ALBEMARLE RD, TROY, NC 27371 | 910-576-2120 |
| HEATHER JOYNER | 443 MAIN ST W, VALDESE, NC 28690 | 828-879-9363 |
| JEROME C DAVIS | 1114 CASWELL ST, WADESBORO, NC 28170 | 704-694-4727 |
| GAFFNEY W GUNTER II | 1001 FORESTVILLE ROAD, WAKE FOREST, NC 27587 | 919-554-8094 |
| CHARLES A REID | 865 DURHAM RD, WAKE FOREST, NC 27587 | 919-554-1095 |
| DICKIE E BRITT, II | 5226 REIDSVILLE ROAD, WALKERTOWN, NC 27051 | 336-595-3173 |
| E F CAISON, II | 5709 NC HIGHWAY 41 SOUTH, WALLACE, NC 28466 | 910-285-5064 |
| E F CAISON, II | 2670 NC HWY 24 WEST, WARSAW, NC 28398 | 910-293-7305 |
| WILLIAM H PURCELL | 1408 CAROLINA AVE, WASHINGTON, NC 27889 | 252-940-1501 |
| WILLIAM HOLDER | 2900 WENDELL BLVD, WENDELL, NC 27591 | 919-365-3625 |
| DONALD R MOORE | 11 ASHEMONT DR, WEST JEFFERSON, NC 28694 | 336-246-3061 |
| KENNETH P RUST | 1110 N. JK POWELL BOULEVARD, WHITEVILLE, NC 28472 | 910-640-2170 |
| KENNETH P RUST | 1408 S MADISON ST, WHITEVILLE, NC 28472 | 910-642-6871 |
| JODY L HAITHCOCK | 6401 BURLINGTON ROAD, HWY 70, WHITSETT, NC 27377 | 336-449-0790 |
| RONALD P DILLINGHAM | 748 CASINO TRAIL, WHITTIER, NC 28789 | 828-497-3535 |
| HEATHER JOYNER | 1838 WINKLER ST, WILKESBORO, NC 28697 | 336-667-7401 |
| JOSEPH D POWELL JR. | 823 EAST BLVD, WILLIAMSTON, NC 27892 | 252-792-1505 |
| DAVID W ANDERSON | 5210 S COLLEGE RD, WILMINGTON, NC 28412 | 910-799-4561 |
| DENNIS ANDERSON | 1415 COMMONWEALTH AVE, WILMINGTON, NC 28403 | 910-256-2730 |
| DENNIS ANDERSON | 6860 MARKET ST, WILMINGTON, NC 28411 | 910-392-6757 |
| DENNIS ANDERSON | 822 S COLLEGE RD, WILMINGTON, NC 28403 | 910-395-4627 |
| DENNIS ANDERSON | 108 HAYS LANE, WILMINGTON, NC 28411 | 910-681-1131 |
| DENNIS ANDERSON | 4301 MARKET ST, WILMINGTON, NC 28405 | 910-762-6601 |
| DENNIS ANDERSON | 2541 CASTLE HAYNE RD, WILMINGTON, NC 28405 | 910-763-9222 |
| DENNIS ANDERSON | 6404 CAROLINA BEACH RD, WILMINGTON, NC 28409 | 910-791-8008 |
| DENNIS ANDERSON | 2519 NORTH COLLEGE ROAD, WILMINGTON, NC 28405 | 910-792-6900 |
| DENNIS ANDERSON | 2543 CAROLINA BEACH RD, WILMINGTON, NC 28401 | 910-799-6970 |
| TIM DENNY | 2702 S COLLEGE RD (LONG LEAF), WILMINGTON, NC 28412 | 910-799-0024 |
| JOSEPH D POWELL JR. | 1454 TARBORO STREET, WEST, WILSON, NC 27893 | 252-237-8494 |
| JOSEPH D POWELL JR. | 2802 RALEIGH RD NW, WILSON, NC 27893 | 252-243-7077 |
| JOSEPH D POWELL JR. | 5028 US HWY 264 WEST, WILSON, NC 27893 | 252-246-0287 |
| BARRY TRAUB | 4816 WARD BLVD, WILSON, NC 27893 | 252-291-3344 |
| BARRY TRAUB | 2100 W NASH ST, WILSON, NC 27893 | 252-291-7041 |
| CHONG H SAILE | 4003 USHY 74 E, WINGATE, NC 28174 | 704-233-1700 |
| RON BAILEY, JR. | 320 EAST HANES MILL RD(WM#1849)SATELLITE, WINSTON SALEM, NC 27105 | 336-377-2554 |
| RON BAILEY, JR. | 780 MARTIN LUTHER KING DR, WINSTON SALEM, NC 27101 | 336-721-1735 |
| RON BAILEY, JR. | 195 AKRON DR, WINSTON SALEM, NC 27105 | 336-722-2761 |
| RON BAILEY, JR. | 290 S STRATFORD RD, WINSTON SALEM, NC 27103 | 336-725-4999 |
| RON BAILEY, JR. | 12292 NC HIGHWAY 150, WINSTON SALEM, NC 27127 | 336-764-3402 |
| RON BAILEY, JR. | 426 JONESTOWN RD, WINSTON SALEM, NC 27104 | 336-774-0773 |
| RON BAILEY, JR. | 1460 TRADEMART BLVD, WINSTON SALEM, NC 27107 | 336-785-9190 |
| RON BAILEY, JR. | 1330 W. CLEMMONSVILLE ROAD EXTENSION, WINSTON SALEM, NC 27127 | 336-788-0965 |
| DICKIE E BRITT, II | 2900 REYNOLDA RD, WINSTON SALEM, NC 27106 | 336-723-1396 |
| DICKIE E BRITT, II | 110 HANES MALL CIR, WINSTON SALEM, NC 27103 | 336-765-4085 |
| DICKIE E BRITT, II | 3401 ROBINHOOD RD, WINSTON SALEM, NC 27106 | 336-774-1625 |
| DICKIE E BRITT, II | 2060 VILLAGE LINK ROAD, WINSTON SALEM, NC 27106 | 336-922-1030 |
| VIRGINIA L WHAN | 5998 UNIVERSITY PKY, WINSTON SALEM, NC 27105 | 336-377-9416 |
| RON BAILEY, JR. | 4451 WALLBURG LANDING DRIVE, WINSTON-SALEM, NC 27107 | 336-788-3250 |
| DICKIE E BRITT, II | 7742 NORTH POINT BOULEVARD, WINSTON-SALEM, NC 27106 | 336-759-0090 |
| JERRY DIXON JR. | 4125 S. MEMORIAL DRIVE, WINTERVILLE, NC 28590 | 252-756-0214 |
| CHRISTINE A POPPE | HWY 601 & 421, YADKINVILLE, NC 27055 | 336-679-2834 |
| MARGARET RUSS HOLLER | HWY 86/158, YANCEYVILLE, NC 27379 | 336-694-6977 |
| CHARLES A REID | 1110 US HIGHWAY 1, YOUNGSVILLE, NC 27596 | 919-569-9953 |
| DORIS D HUEBNER | 141 WAKELON ST, ZEBULON, NC 27597 | 919-269-6650 |
| DENNIS J SOTEBEER | 2631 STATE ST, BISMARCK, ND 58501-0668 | 701-221-2908 |

112

MCDAT00002896

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DENNIS J SOTEBEER | 150 BISMARCK EXPY, BISMARCK, ND 58501-5086 | 701-222-3957 |
| DENNIS J SOTEBEER | 1535 BURNT BOAT DR, BISMARCK, ND 58501 | 701-224-8876 |
| DENNIS J SOTEBEER | 605 E MAIN AVE, BISMARCK, ND 58501-4458 | 701-258-3625 |
| DENNIS J SOTEBEER | 4000 E DIVIDE DR, BISMARCK, ND 58501 | 701-355-4429 |
| BRIAN E LIND | 124 4TH ST SW, DEVILS LAKE, ND 58301 | 701-662-3285 |
| MICHAEL O KELLEY | 212 MUSEUM DR, DICKINSON, ND 58601-3932 | 701-483-0345 |
| STEVEN D LIND | 1220 19TH AVE N, FARGO, ND 58102 | 701-232-8480 |
| STEVEN D LIND | 2424 S UNIVERSITY DR, FARGO, ND 58103-5735 | 701-232-8636 |
| STEVEN D LIND | 905 MAIN AVE, FARGO, ND 58103-8200 | 701-235-8489 |
| STEVEN D LIND | 3220 39TH ST S, FARGO, ND 58104 | 701-281-0481 |
| STEVEN D LIND | 4501 19TH AVE SW, FARGO, ND 58103 | 701-281-2348 |
| STEVEN D LIND | 1001 38TH ST S, FARGO, ND 58106-2114 | 701-282-5796 |
| STEVEN D LIND | 5640 23RD AVENUE SOUTH, FARGO, ND 58104 | 701-364-9667 |
| MICHAEL M O'KEEFE | 2910 32ND AVE, GRAND FORKS, ND 58201-6024 | 701-772-2410 |
| WILLIAM O'KEEFE | 4340 GATEWAY DR, GRAND FORKS, ND 58201 | 701-746-7980 |
| WILLIAM O'KEEFE | 1125 S WASHINGTON ST, GRAND FORKS, ND 58201-5430 | 701-772-0231 |
| BRIAN E LIND | 817 20TH ST SW, JAMESTOWN, ND 58401-6132 | 701-252-9538 |
| DENNIS J SOTEBEER | 2601 MEMORIAL HWY SE, MANDAN, ND 58554 | 701-663-0353 |
| MICHAEL J DOHERTY | 711 S BROADWAY, MINOT, ND 58701 | 701-852-2310 |
| MICHAEL J DOHERTY | 1400 24TH AVE SW, MINOT, ND 58701-6903 | 701-852-2389 |
| MICHAEL J DOHERTY | 101 31ST AV SW, MINOT, ND 58701 | 701-858-0002 |
| MICHAEL J STEEN | 105 N 12TH ST, WAHPETON, ND 58075-4135 | 701-642-5441 |
| STEVEN D LIND | 501 MAIN AVE E, WEST FARGO, ND 58078-1929 | 701-281-9092 |
| MICHAEL O KELLEY | 2222 2ND AVE W, WILLISTON, ND 58801-3410 | 701-572-2364 |
| JOSE C AYUYU | BEACH ROAD, SAIPAN, MP 96950 | 670-233-8577 |
| JOSE C AYUYU | CHALAN PALE ARNOLD ROAD, SAIPAN, MP 96950 | 670-235-8577 |
| JESSICA HALL | 132 SOUTH MAIN STREET, ADA, OH 45810 | 419-634-9540 |
| CARL J BLICKLE | 3225 ARLINGTON RD, AKRON, OH 44312-5215 | 330-644-1085 |
| CARL J BLICKLE | 946 E WATERLOO RD, AKRON, OH 44306-3928 | 330-724-5126 |
| CARL J BLICKLE | 2021 E MARKET ST, AKRON, OH 44305 | 330-733-3666 |
| JOHN C BLICKLE | 390 W MARKET ST, AKRON, OH 44303-2027 | 330-376-5942 |
| JOHN C BLICKLE | 246 EAST EXCHANGE, AKRON, OH 44304 | 330-376-7324 |
| JOHN C BLICKLE | 801 WOLF LEDGES PARKWAY, AKRON, OH 44311-2002 | 330-434-2208 |
| JOHN C BLICKLE | 1349 E TALLMADGE AVE, AKRON, OH 44310 | 330-633-1825 |
| JOHN C BLICKLE | 1230 CANTON RD, AKRON, OH 44312-3321 | 330-784-5320 |
| JOHN C BLICKLE | 1720 W EXCHANGE ST, AKRON, OH 44313-7662 | 330-836-2951 |
| JOHN C BLICKLE | 1810 MERRIMAN RD, AKRON, OH 44313-5284 | 330-836-6021 |
| JOHN C BLICKLE | 1650 COPLEY RD, AKRON, OH 44320-2537 | 330-836-8889 |
| C THOMAS LOCKE, JR. | 3273 MANCHESTER ROAD, AKRON, OH 44319-1408 | 330-644-2171 |
| C THOMAS LOCKE, JR. | 5165 MANCHESTER RD, AKRON, OH 44319-3911 | 330-645-6686 |
| C THOMAS LOCKE, JR. | 578 E MARKET ST, AKRON, OH 44304-1660 | 330-762-7747 |
| C THOMAS LOCKE, JR. | 1365 VERNON ODOM BLVD, AKRON, OH 44320 | 330-865-6600 |
| JOHN HOUSE | 2496 W STATE ST, ALLIANCE, OH 44601 | 330-821-4441 |
| JOHN HOUSE | 721 E STATE ST, ALLIANCE, OH 44601-4915 | 330-823-5308 |
| GLORIA NODAY | 1261 OHIO PIKE, AMELIA, OH 45102 | 513-753-6100 |
| MICHAEL PAYNE | 350 E MAIN PO BOX 1406, ANDOVER, OH 44003-9701 | 440-293-6233 |
| JAMES D RIVELLO | 1100 S DEFIANCE STREET, ARCHBOLD, OH 43502-1618 | 419-445-0541 |
| ALLEN D SMITH | 918 LAKE AVE, ASHTABULA, OH 44004-2926 | 440-964-7800 |
| ALLEN D SMITH | 2424 E PROSPECT, ASHTABULA, OH 44004-6358 | 440-998-7400 |
| CHRISTOPHER CIELEC | 399 RICHLAND AVE, ATHENS, OH 45701 | 740-592-1656 |
| CHRISTOPHER CIELEC | 922 E STATE ST, ATHENS, OH 45701 | 740-592-4575 |
| MARGO A KAROS | 199 W GARFIELD, AURORA, OH 44202-8859 | 330-562-7399 |
| ALLEN D SMITH | 2849 GH DR, AUSTINBURG, OH 44010 | 440-275-3034 |
| HERBERT WASHINGTON | 1150 N CANFIELD NILES RD, AUSTINTOWN, OH 44515 | 330-544-5132 |
| HERBERT WASHINGTON | 5526 MAHONING AVE, AUSTINTOWN, OH 44515 | 330-792-6410 |
| HERBERT WASHINGTON | 1709 S RACCOON RD, AUSTINTOWN TOWNSHIP, OH 44511 | 330-792-0527 |
| DAVID STILES | 39100 COLORADO AVE, AVON, OH 44011-1056 | 440-934-6953 |
| DAVID STILES | 32799 WALKER RD, AVON LAKE, OH 44012-1442 | 440-933-2738 |
| MARGO A KAROS | 17638 CHILLICOTHE RD, BAINBRIDGE, OH 44023 | 440-543-4817 |
| MELONEY G KAROS | 7195 KENT RD, BAINBRIDGE, OH 44023 | 330-562-0934 |
| JOHN C BLICKLE | 500 W TUSCARAWAS AVE, BARBERTON, OH 44203-2545 | 330-745-3681 |
| ROSS H STOLTZ | 825 E MAIN ST, BARNESVILLE, OH 43713 | 740-425-1554 |
| JESSICA HALL | 427 E. MAIN ST., I-75 EXIT 135, BEAVERDAM, OH 45808 | 419-643-8500 |
| JOHN HOUSE | 25640 MILES RD, BEDFORD HEIGHTS, OH 44128 | 216-591-9827 |
| AMANDA L STOLTZ-MOORE | 300 28TH ST, BELLAIRE, OH 43906 | 740-671-9044 |
| EDWARD J DONNELLY | 1780 S MAIN ST., BELLEFONTAINE, OH 43311-1510 | 937-592-0070 |
| EDWARD J DONNELLY | 1127 N MAIN ST, BELLEFONTAINE, OH 43311 | 937-593-6237 |
| THOMAS R HUMBARD | 100 MCDONALDS DR, BELLEVUE, OH 44811-9633 | 419-483-2215 |
| JEFFREY S MONICA | 850 SR 97, BELLVILLE, OH 44813 | 419-886-3505 |
| ROSS H STOLTZ | 66640 BEL-MOR ROAD, BELMONT, OH 43718 | 740-782-1277 |
| TERRY L NEMESEK | 1010 WASHINGT ON BLVD, BELPRE, OH 45714 | 740-423-0024 |
| BARBARA A MALAFARINA | 350 W BAGLEY RD, BEREA, OH 44017-1348 | 440-239-0882 |
| GLORIA NODAY | 625 W PLANE ST, BETHEL, OH 45106-9573 | 513-734-3466 |
| REGINA A BOTT | 223 5TH ST, BEVERLY, OH 45715 | 740-984-2278 |
| LEIGH JONES | 201 W MAIN ST, BLANCHESTER, OH 45107 | 937-783-5609 |
| JERRY A LEWIS | 500 SR 103 PO BOX 243, BLUFFTON, OH 45817-9620 | 419-358-9345 |
| STEVEN R TELISCHAK | 900 WESTERN RESERVE RD, BOARDMAN, OH 44512 | 330-965-9393 |

113

MCDAT00002897

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| HERBERT WASHINGTON | 22 BOARDMAN CANFIELD ROAD, BOARDMAN, OH 44512 | 330-758-6241 |
| GAETANO A CECCHINI | 11123 STATE RTE 212 NE, BOLIVAR, OH 44612-9520 | 330-874-2444 |
| LAWRENCE A BALL | 1050 S MAIN ST, BOWLING GREEN, OH 43402-4719 | 419-353-5626 |
| LAWRENCE A BALL | 1470 E WOOSTER STREET, BOWLING GREEN, OH 43402-3260 | 419-353-9871 |
| MARGO A KAROS | 8998 BRECKSVILLE RD, BRECKSVILLE, OH 44141-2315 | 440-526-1983 |
| KENNETH H MCCOY | 14841 SNOW RD, BROOK PARK, OH 44142 | 216-676-4840 |
| DAVID STILES | 10700 BROOKPARK RD, BROOKLYN, OH 44130 | 216-433-4333 |
| DAVID STILES | 4738 RIDGE RD, BROOKLYN, OH 44144-3327 | 216-661-1275 |
| CHARLES R HAMILTON | 40 TRIGGS RD, BROOKVILLE, OH 45309-9729 | 937-833-4233 |
| STEPHEN R PAYNE | 3115 CENTER RD, BRUNSWICK, OH 44212-3848 | 330-225-7771 |
| STEPHEN R PAYNE | 1733 PEARL RD, BRUNSWICK, OH 44212 | 330-225-9941 |
| MERRILL L DEAN | 1207 S MAIN ST, BRYAN, OH 43506 | 419-636-5815 |
| DONALD R KISSACK | I-70 & RT. 79, BUCKEYE LAKE, OH 43025 | 740-929-1690 |
| RICHARD SCOTT NICKELL | 1660 MARION RD, BUCYRUS, OH 44820-3115 | 419-562-3405 |
| HAROLD R MOORE ESTATE | 213 E MAIN ST, BYESVILLE, OH 43723 | 740-685-9200 |
| VIRGINIA LEWIS | 663 LINCOLN AVE, CADIZ, OH 43907 | 740-942-2279 |
| ROSS H STOLTZ | 44193 FAIRGROUND ROAD, CALDWELL, OH 43724 | 740-732-7312 |
| HAROLD R MOORE ESTATE | 2351 E WHEELING AVE, CAMBRIDGE, OH 43725-2164 | 740-432-7682 |
| BRIAN MORTELLARO | 2022 SOUTHGATE PKWY, CAMBRIDGE, OH 43725 | 740-439-4143 |
| C THOMAS LOCKE, JR. | 2151 LOCUST ST, CANAL FULTON, OH 44614 | 330-854-6218 |
| MATTHEW HARPER | 7620 DILEY ROAD NW, CANAL WINCHESTER, OH 43110 | 614-834-3256 |
| PAUL E HARPER | 6161 GENDER RD, CANAL WINCHESTER, OH 43110 | 614-833-6413 |
| HERBERT WASHINGTON | 586 E MAIN ST, CANFIELD, OH 44406-1541 | 330-533-4187 |
| GAETANO M CECCHINI | 4757 WEST TUSCARAWAS AVE, CANTON, OH 44708-5340 | 330-478-1684 |
| C THOMAS LOCKE, JR. | 2331 FAIRCREST ST SW, CANTON, OH 44706 | 330-484-2884 |
| PAUL E SIEGFRIED | 112 DUEBER ST, CANTON, OH 44704-1110 | 330-452-6936 |
| PAUL E SIEGFRIED | 319 TUSCARAWAS E, CANTON, OH 44705 | 330-454-7274 |
| PAUL E SIEGFRIED | 3251 MAHONING RD NE, CANTON, OH 44705 | 330-455-3048 |
| PAUL E SIEGFRIED | 3700 HARMONT AVE, CANTON, OH 44705-4330 | 330-455-5577 |
| PAUL E SIEGFRIED | 3101 CLEVELAND AVE, CANTON, OH 44709 | 330-492-8102 |
| PAUL E SIEGFRIED | 4643 BELDEN VILLAGE RD. NW, CANTON, OH 44718 | 330-649-4402 |
| C THOMAS LOCKE, JR. | 3109 S CLEVELAND AVE, CANTON TOWNSHIP, OH 44707-3629 | 330-484-4884 |
| C THOMAS LOCKE, JR. | 4025 LINCOLN ST, CANTON TOWNSHIP, OH 44730 | 330-488-0436 |
| PAUL E SIEGFRIED | 3713 17TH ST SW, CANTON TOWNSHIP, OH 44706 | 330-478-9960 |
| JESSICA HALL | 1295 S VANCE, CAREY, OH 43316 | 419-396-2669 |
| MATTHEW HARPER | 6010 WINCHESTER RD, CARROLL, OH 43112 | 740-756-7166 |
| JEFF MONFORT | 101 GRAND LAKE RD, CELINA, OH 45822-1862 | 419-586-1848 |
| DEBORAH B WRIGHT | 1570 MIAMISBURG-CENTERVILLE RD, CENTERVILLE, OH 45459 | 937-401-2629 |
| DEBORAH B WRIGHT | 6270 FAR HILLS AVE, CENTERVILLE, OH 45459 | 937-434-4979 |
| MELONEY G KAROS | 430 WATER ST, CHARDON, OH 44024-1208 | 440-286-6010 |
| JOHN D POWERS | 8329 MAYFIELD RD, CHESTERLAND, OH 44026-2519 | 440-729-0599 |
| MEGAN K BRUMFIELD | 1067 N. BRIDGE, CHILLICOTHE, OH 45601 | 740-779-6237 |
| RONALD H FEWSTER | 40 N BRIDGE ST, CHILLICOTHE, OH 45601-2614 | 740-772-1294 |
| RONALD H FEWSTER | 1225 WESTERN AVENUE, CHILLICOTHE, OH 45601-1169 | 740-772-5025 |
| RONALD H FEWSTER | 1124 E MAIN ST, CHILLICOTHE, OH 45601-2850 | 740-774-2335 |
| KATIE M BLANKENSHIP | 10748 MONTGOMERY RD, CINCINNATI, OH 45242-3213 | 513-489-5374 |
| CYNTHIA O BOOTH | 9677 COLERAIN AVE, CINCINNATI, OH 45251 | 513-385-5624 |
| CYNTHIA O BOOTH | 8339 COLERAIN AVE, CINCINNATI, OH 45239 | 513-741-0266 |
| ROBIN A ELLIOTT | 7916 MONTGOMERY RD, CINCINNATI, OH 45236-4304 | 513-791-5553 |
| ROBERT L GRUBER | 7337 WOOSTER PIKE, CINCINNATI, OH 45227 | 513-272-2124 |
| PAMELA F ISON | 4640 CORNELL RD, CINCINNATI, OH 45241 | 513-489-0006 |
| BRIAN KILROY | 7142 READING RD, CINCINNATI, OH 45237-3807 | 513-731-4508 |
| WILLIAM KILROY | 413 MARTIN LUTHER KING DR, CINCINNATI, OH 45229-3361 | 513-221-1288 |
| WILLIAM KILROY | 5427 RIDGE AVE, CINCINNATI, OH 45213 | 513-351-2294 |
| WILLIAM KILROY | 9254 WINTON RD, CINCINNATI, OH 45231-3936 | 513-522-0833 |
| WILLIAM KILROY | 6840 HAMILTON AVE, CINCINNATI, OH 45224 | 513-522-7368 |
| WILLIAM KILROY | 3880 PAXTON ROAD #C, HYDE PARK PLAZA, CINCINNATI, OH 45209 | 513-533-3319 |
| WILLIAM KILROY | 919 W NORTH BEND RD, CINCINNATI, OH 45224 | 513-541-8888 |
| WILLIAM KILROY | 1126 E MCMILLAN ST, CINCINNATI, OH 45206-2002 | 513-751-3751 |
| GLORIA NODAY | 4025 MOUNT CARMEL TOBASCO RD, CINCINNATI, OH 45255-3405 | 513-528-1226 |
| PATRICK J PAWLING | 1202 OMNIPLEX DR, CINCINNATI, OH 45240-1279 | 513-671-3635 |
| PATRICIA K PETERS | 55 KIBBY DR, CINCINNATI, OH 45233 | 513-467-9016 |
| MELVIN PICKARD | 5425 WEST NORTH BEND ROAD, CINCINNATI, OH 45239 | 513-662-2217 |
| JUDSON W PICKARD JR. | 7681 BEECHMONT AVE, CINCINNATI, OH 45255-4216 | 513-231-4665 |
| JUDSON W PICKARD JR. | 6433 GLENWAY AVENUE, CINCINNATI, OH 45211-5221 | 513-574-8535 |
| JUDSON W PICKARD JR. | 255 W MITCHELL AVE, CINCINNATI, OH 45232-1907 | 513-681-9650 |
| JUDSON W PICKARD JR. | 8969 FIELDS ERTEL RD, CINCINNATI, OH 45249 | 513-683-9667 |
| JUDSON W PICKARD JR. | 812 EASTGATE NORTH DRIVE, CINCINNATI, OH 45245 | 513-752-2008 |
| JOEL A SCHMIDT | 3738 WARSAW AVE, CINCINNATI, OH 45205 | 513-471-2893 |
| RONALD H FEWSTER | 1300 S COURT ST, CIRCLEVILLE, OH 43113-9195 | 740-477-1950 |
| GREGORY J COUTRIS | 3900 BROOKSIDE PARK DR, CLEVELAND, OH 44109 | 216-741-0599 |
| ROBERT J JURSICH JR. | 10710 LORAIN AVE, CLEVELAND, OH 44111-5413 | 216-252-9318 |
| ROBERT J JURSICH JR. | 6332 BROADWAY AVENUE, CLEVELAND, OH 44105 | 216-441-0180 |
| JOHN G MARTIN | 4159 LEE RD, CLEVELAND, OH 44128-2462 | 216-491-1187 |
| KENNETH H MCCOY | 7015 DETROIT AVE, CLEVELAND, OH 44102-3025 | 216-631-7946 |
| STEPHEN R PAYNE | 14235 PURITAS RD, CLEVELAND, OH 44135-2825 | 216-251-8990 |
| ANGELO STAMES | 2500 DENISON AVE, CLEVELAND, OH 44109-2600 | 216-741-0598 |

MCDAT00002898

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SUSAN STAMES | 3211 CLARK AVE, CLEVELAND, OH 44109-1147 | 216-651-6734 |
| TURAN B STRANGE | 1540 E 55TH ST, CLEVELAND, OH 44103-1347 | 216-432-0848 |
| TURAN B STRANGE | 10411 SAINT CLAIR AVE, CLEVELAND, OH 44108-1956 | 216-761-8622 |
| HERBERT WASHINGTON | 9101 KINSMAN AVE, CLEVELAND, OH 44104-5141 | 216-368-0350 |
| HERBERT WASHINGTON | 8210 EUCLID AVE, CLEVELAND, OH 44103 | 216-421-2306 |
| HERBERT WASHINGTON | 11420 BUCKEYE RD, CLEVELAND, OH 44104 | 216-421-2855 |
| HERBERT WASHINGTON | 15110 SAINT CLAIR, CLEVELAND, OH 44110-3720 | 216-451-8800 |
| HERBERT WASHINGTON | 3050 CARNEGIE AVE, CLEVELAND, OH 44115-2631 | 216-881-7321 |
| THOMAS R HUMBARD | 1040 W MCPHERSON HWY, CLYDE, OH 43410 | 419-547-7878 |
| JEFF MONFORT | TERRACE AVENUE (& SR 219), COLDWATER, OH 45828 | 419-678-1124 |
| STEVEN R TELISCHAK | 151 RT 14, COLUMBIANA, OH 44408-9417 | 330-482-2335 |
| RODNEY H BOESTER | 1972 N HIGH ST, COLUMBUS, OH 43201-1165 | 614-291-8123 |
| WANDA L HILL | 381 E MAIN ST, COLUMBUS, OH 43215-5346 | 614-464-4626 |
| WANDA L HILL | 4640 E MAIN ST, COLUMBUS, OH 43236 | 614-863-6631 |
| JAMES A HOLOWICKI | 1377 HARRISBURG PIKE, COLUMBUS, OH 43223-3229 | 614-274-2551 |
| JAMES A HOLOWICKI | 1589 W BROAD ST, COLUMBUS, OH 43222-1043 | 614-274-9494 |
| JAMES A HOLOWICKI | 901 WILSON RD, COLUMBUS, OH 43204 | 614-279-7699 |
| JAMES A HOLOWICKI | 619 HARRISBURG PIKE, COLUMBUS, OH 43223-2111 | 614-351-8772 |
| JAMES A HOLOWICKI | 1455 CASSADY AVE, COLUMBUS, OH 43219 | 614-428-5711 |
| JAMES A HOLOWICKI | 3900 MORSE RD (W*M #2098), COLUMBUS, OH 43219 | 614-471-0026 |
| JAMES A HOLOWICKI | 5410 RENNER RD, COLUMBUS, OH 43228-9361 | 614-870-0717 |
| SCOTT HOLOWICKI | 3636 W BROAD ST, COLUMBUS, OH 43228-1411 | 614-274-5904 |
| SCOTT HOLOWICKI | 4131 MORSE XING, COLUMBUS, OH 43219 | 614-418-7047 |
| ALEX MENDOZA | 3005 E LIVINGSTON AVE, COLUMBUS, OH 43209 | 614-235-5766 |
| ALEX MENDOZA | 4250 INTERNATIONAL GTWY, COLUMBUS, OH 43219-1747 | 614-236-6066 |
| ALEX MENDOZA | 3550 E BROAD ST, COLUMBUS, OH 43213-1116 | 614-237-2776 |
| ALEX MENDOZA | 1020 ALUM CREEK DR, COLUMBUS, OH 43209-2701 | 614-252-8336 |
| ALEX MENDOZA | 3095 N HIGH ST, COLUMBUS, OH 43202-1109 | 614-263-1586 |
| ALEX MENDOZA | 2441 LOCKBOURNE RD, COLUMBUS, OH 43207 | 614-497-0364 |
| ALEX MENDOZA | 2091 E DUBLIN GRANVILLE RD, COLUMBUS, OH 43229-3524 | 614-846-6447 |
| ALEX MENDOZA | 2520 S HAMILTON RD, COLUMBUS, OH 43232-4952 | 614-940-4418 |
| JOLENE M MIERZEJEWSKI | 1006 S HIGH ST, COLUMBUS, OH 43206-2526 | 614-443-8512 |
| JEFFREY NEWMAN | 7557 WORTHINGTON GALENA RD, COLUMBUS, OH 43085-4797 | 614-785-0294 |
| JEFFREY NEWMAN | 1074 GEMINI PLACE, COLUMBUS, OH 43240 | 614-796-1840 |
| JEFFREY NEWMAN | 8555 ORION PL, COLUMBUS, OH 43240 | 614-847-4489 |
| OYE OLATOYE | 1661 MORSE ROAD, COLUMBUS, OH 43229-6501 | 614-261-9400 |
| OYE OLATOYE | 3411 CLEVELAND AVE, COLUMBUS, OH 43224-2906 | 614-268-3381 |
| OYE OLATOYE | 6000 SINCLAIR RD, COLUMBUS, OH 43229-3204 | 614-885-9080 |
| MICHAEL J P TELICH | 2865 OLENTANGY RIVER ROAD, COLUMBUS, OH 43202 | 614-267-3377 |
| MICHAEL J P TELICH | 910 W 5TH AVE, COLUMBUS, OH 43212-2657 | 614-291-7971 |
| MICHAEL J P TELICH | 3746 RIVERSIDE DR, COLUMBUS, OH 43221 | 614-326-3663 |
| MICHAEL J P TELICH | 760 BETHEL RD, COLUMBUS, OH 43214-1900 | 614-442-0033 |
| MICHAEL J P TELICH | 2750 BETHEL RD, COLUMBUS, OH 43220-2217 | 614-442-5780 |
| MICHAEL J P TELICH | 1905 W HENDERSON RD, COLUMBUS, OH 43220-2503 | 614-459-0542 |
| MICHAEL J P TELICH | 3600 W DUBLIN GRANDVILLE RD, COLUMBUS, OH 43235 | 614-799-9625 |
| MYRON WARE | 6221 CLEVELAND AVE, COLUMBUS, OH 43231 | 614-882-4762 |
| CHRISTOPHER L WILSON | 6914 E BROAD ST, COLUMBUS, OH 43213 | 614-864-6023 |
| ALI MANDOVI | 7575 AUBURN RD, CONCORD TOWNSHIP, OH 44077 | 440-357-7078 |
| ALLEN D SMITH | 2 LOVES DRIVE, CONNEAUT, OH 44030 | 440-265-6370 |
| ALLEN D SMITH | 312 STATE ST, CONNEAUT, OH 44030-2572 | 440-593-6360 |
| DAVID J RIEGER | 2171 MILLENNIUM BLVD, CORTLAND, OH 44410 | 330-372-1112 |
| HERBERT WASHINGTON | S R 5 & S R 46, CORTLAND, OH 44410 | 330-638-6262 |
| DANA J LEWIS | 101 E CHESTNUT ST, COSHOCTON, OH 43812-1130 | 740-622-4300 |
| LARRY J MONICA | 210 W MAIN ST, CRESTLINE, OH 44827-1431 | 419-683-2585 |
| JOHN C BLICKLE | 1787 STATE RD, CUYAHOGA FALLS, OH 44223-1305 | 330-923-3348 |
| JOHN C BLICKLE | 1050 GRAHAM RD, CUYAHOGA FALLS, OH 44224-2935 | 330-923-8970 |
| CHARLES E GALLOWAY | 482 HOWE AVE, CUYAHOGA FALLS, OH 44307-4957 | 330-923-9350 |
| PHYLISS HAMILTON ESTATE | 160 WOODMAN DR, DAYTON, OH 45431 | 937-938-7528 |
| ALAN R HERZOG | 1517 N KEOWEE ST, DAYTON, OH 45404 | 937-223-5781 |
| ALAN R HERZOG | 2450 NEEDMORE RD, DAYTON, OH 45414 | 937-278-9923 |
| ALAN R HERZOG | 3411 YORK COMMONS BOULEVARD, DAYTON, OH 45414 | 937-454-3644 |
| TIMOTHY J MOSHER | 1219 NORTH GETTYSBURG, DAYTON, OH 45417-9552 | 937-263-7140 |
| JOEL A SCHMIDT | 4770 N MAIN ST, DAYTON, OH 45405-5021 | 937-277-9680 |
| JOEL A SCHMIDT | 3918 FREE PIKE, DAYTON, OH 45416-1212 | 937-278-1707 |
| BENJAMIN SCOTT, JR. | 6398 BRANDT PIKE, DAYTON, OH 45424-4041 | 937-236-3972 |
| DEBORAH B WRIGHT | 410 S MAIN ST, DAYTON, OH 45402-2718 | 937-222-0001 |
| DEBORAH B WRIGHT | 1070 S SMITHVILLE RD, DAYTON, OH 45403-3421 | 937-258-0147 |
| DEBORAH B WRIGHT | 9228 DAYTON LEBANON PIKE, DAYTON, OH 45458-3837 | 937-329-9534 |
| DEBORAH B WRIGHT | 2166 S EDWIN C MOSES BLVD, DAYTON, OH 45408-2658 | 937-445-0665 |
| MERRILL L DEAN | 1740 E 2ND ST, DEFIANCE, OH 43512-2446 | 419-782-6400 |
| MERRILL L DEAN | 1111 N CLINTON ST, DEFIANCE, OH 43512-9785 | 419-782-6498 |
| RODNEY H BOESTER | 279 S SANDUSKY ST, DELAWARE, OH 43015-2622 | 740-363-1713 |
| RODNEY H BOESTER | 2091 USHY 23 N, DELAWARE, OH 43015-8804 | 740-369-2174 |
| RODNEY H BOESTER | 608 W CENTRAL AVE, DELAWARE, OH 43015 | 740-369-8575 |
| JONATHAN P LEWIS | 1051 ELIDA AVE, DELPHOS, OH 45833-1778 | 419-692-4527 |
| CYNTHIA O BOOTH | 6590 HARRISON AVE, DENT, OH 45248 | 513-574-5402 |
| VIRGINIA LEWIS | 3384 DAVIS RD, DOVER, OH 44622 | 330-364-1113 |

MCDAT00002899

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BRIAN MORTELLARO | 71 MCCOY XING, DRESDEN, OH 43821 | 740-754-1171 |
| JAMES A HOLOWICKI | 6830 PERIMETER LOOP RD, DUBLIN, OH 43017 | 614-799-0065 |
| SCOTT HOLOWICKI | 5170 TUTTLE CROSSING, DUBLIN, OH 43017 | 614-734-0539 |
| TURAN B STRANGE | 13705 EUCLID AVE, EAST CLEVELAND, OH 44118-4219 | 216-851-2431 |
| STEVEN R TELISCHAK | 15573 STHY 170, EAST LIVERPOOL, OH 43920-9215 | 330-385-8168 |
| STEVEN R TELISCHAK | 60 S MARKET ST, EAST PALESTINE, OH 44413-1920 | 330-426-1117 |
| ALI MANDOVI | 36141 LAKESHORE BLVD, EASTLAKE, OH 44095 | 440-918-0855 |
| CHARLES R HAMILTON | 1317 N BARRON ST, EATON, OH 45320-1015 | 937-456-3830 |
| DAVID STILES | 311 MIDWAY BLVD, ELYRIA, OH 44035 | 440-324-6399 |
| DAVID STILES | SR 57 & CHESTNUT RIDGE RD (WM #4255), ELYRIA, OH 44035 | 440-365-0659 |
| EUGENE A GILLESPIE | 410 W NATIONAL RD, ENGLEWOOD, OH 45322-1404 | 937-836-1505 |
| JOEL A SCHMIDT | 9285 N MAIN ST, ENGLEWOOD, OH 45415-1158 | 937-832-1111 |
| HERBERT WASHINGTON | 22291 EUCLID AVE, EUCLID, OH 44117-1616 | 216-531-7001 |
| PAMELA F ISON | 2801 CUNNINGHAM RD, EVENDALE, OH 45241 | 513-554-1054 |
| BENJAMIN SCOTT, JR. | 2776 COLONEL GLENN HWY, FAIRBORN, OH 45324-6250 | 937-427-0723 |
| BENJAMIN SCOTT, JR. | 2853 CENTRE DRIVE (DS 656), FAIRBORN, OH 45324 | 937-458-3599 |
| BENJAMIN SCOTT, JR. | 410 N BROAD ST, FAIRBORN, OH 45324-5238 | 937-878-0172 |
| BENJAMIN SCOTT, JR. | 1232 KAUFFMAN AVE, FAIRBORN, OH 45385 | 937-879-1181 |
| DANNY E ISON | 5800 BOYMEL RD, FAIRFIELD, OH 45214 | 513-874-1551 |
| PATRICK J PAWLING | 563 NILLES RD, FAIRFIELD, OH 45014-2605 | 513-829-6008 |
| PATRICK J PAWLING | 4760 STATE ROUTE 4, FAIRFIELD, OH 45014 | 513-829-9000 |
| STEPHEN R PAYNE | 22535 LORAIN RD., FAIRVIEW PARK, OH 44126-2211 | 440-734-2033 |
| ALBERT BALL, JR. | 1921 TIFFIN AVE, FINDLAY, OH 45840-6752 | 419-423-7755 |
| ALBERT BALL, JR. | 731 TRENTON AVE, FINDLAY, OH 45840-2642 | 419-424-0712 |
| CYNTHIA O BOOTH | 2290 WAYCROSS, FOREST PARK, OH 45240 | 513-851-3735 |
| PAUL BOOTH, JR. | 631 NORTHLAND BLVD., FOREST PARK, OH 45240 | 513-825-5210 |
| LAWRENCE A BALL | 620 N COUNTY LINE ST, FOSTORIA, OH 44830 | 419-435-2126 |
| MICHAEL G REESE | 1425 E. SECOND STREET, FRANKLIN, OH 45005 | 937-704-0411 |
| DEBORAH B WRIGHT | 6810 FRANKLIN LEBANON RD, FRANKLIN, OH 45005-4558 | 937-743-9106 |
| THOMAS R HUMBARD | 1801 W STATE ST, FREMONT, OH 43420 | 419-334-9571 |
| THOMAS R HUMBARD | 2014 STATE ROUTE 53, FREMONT, OH 43420 | 419-355-9040 |
| RICHARD SCOTT NICKELL | 220 PORTLAND WAY N, GALION, OH 44833-1631 | 419-468-9366 |
| THEODORE K SAUBER | 1715 EASTERN AVE, GALLIPOLIS, OH 45631 | 740-446-1065 |
| ROBERT J JURSICH JR. | 5240 TURNEY RD, GARFIELD HEIGHTS, OH 44125-2642 | 216-662-0380 |
| ROBERT J JURSICH JR. | 12690 ROCKSIDE RD, GARFIELD HEIGHTS, OH 44125 | 216-663-2156 |
| MICHAEL PAYNE | 8027 STATE ST, GARRETTSVILLE, OH 44231 | 330-527-4876 |
| ALLEN D SMITH | 1807 S BROADWAY (SR534), GENEVA, OH 44041-8397 | 440-466-0838 |
| DALE BECKER | 22201 WOODVILLE RD, GENOA, OH 43430 | 419-855-8116 |
| TIMOTHY J CASCIO | 4883 STATE ROUTE 125, GEORGETOWN, OH 45121-9590 | 937-378-6790 |
| JOHN P PERDUE | 2724 SALT SPRINGS ROAD, GIRARD, OH 44446 | 330-530-3028 |
| LEIGH JONES | 6778 STATE RTE 28 (SATELLITE), GOSHEN, OH 45122 | 513-722-2070 |
| JASON PAYNE | 412 MAIN ST, GRAFTON, OH 44044 | 440-926-3427 |
| MEGAN K BRUMFIELD | 233 JEFFERSON ST, GREENFIELD, OH 45123 | 937-981-7676 |
| BENJAMIN SCOTT, JR. | 1301 WAGNER AVE, GREENVILLE, OH 45331-2764 | 937-548-1744 |
| BENJAMIN SCOTT, JR. | 1237 SWEITZER RD, GREENVILLE, OH 45331 | 937-548-5652 |
| JOLENE M MIERZEJEWSKI | 3370 BROADWAY, GROVE CITY, OH 43123-1942 | 614-539-3790 |
| JOLENE M MIERZEJEWSKI | 2596 W. LONDON-GROVEPORT RD, GROVE CITY, OH 43123 | 614-801-0115 |
| JOLENE M MIERZEJEWSKI | 1989 STRINGTOWN RD, GROVE CITY, OH 43123-2933 | 614-871-0755 |
| PATRICK J PAWLING | 1771 S ERIE BLVD, HAMILTON, OH 45011-4117 | 513-868-7222 |
| GEORGE F SCHMIDT | 20 S MARTIN LUTHER KING BLVD, HAMILTON, OH 45011-2857 | 513-863-0987 |
| GEORGE F SCHMIDT | 1331 WASHINGTON BLVD NW, HAMILTON, OH 45013-1207 | 513-887-6557 |
| GEORGE F SCHMIDT | 1420 MILLVILLE AVE, HAMILTON, OH 45011 | 513-892-8400 |
| ROBERT T CUMMINGS, JR | 10570 HARRISON, HARRISON, OH 45030-1944 | 513-367-6839 |
| C THOMAS LOCKE, JR. | 868 W MAPLE ST, HARTVILLE, OH 44632-9669 | 330-877-3554 |
| JOSEPH J MORTELLARO | 789 S 30TH ST, HEATH, OH 43056-1207 | 740-522-4099 |
| DONALD R KISSACK | 100 INTEGRITY DR, HEBRON, OH 43025 | 740-928-0194 |
| JONATHAN P LEWIS | 200 E HIGH ST, HICKSVILLE, OH 43526 | 419-542-5171 |
| JAMES A HOLOWICKI | 3685 W MAIN ST, HILLIARD, OH 43026-1326 | 614-876-2633 |
| JAMES A HOLOWICKI | 4280 CEMETERY ROAD, HILLIARD, OH 43026 | 614-876-8995 |
| EDWARD H WERNET II | 1474 N HIGH ST, HILLSBORO, OH 45133-9401 | 937-393-1233 |
| KAREN ELWARDANY | 6555 AIRPORT HWY, HOLLAND, OH 43528-9394 | 419-866-0675 |
| JOHN P PERDUE | 2400 N MAIN, HUBBARD, OH 44425-3242 | 330-534-9176 |
| BENJAMIN SCOTT, JR. | 7680 BRANDT PIKE (WM #1495), HUBER HEIGHTS, OH 45424 | 937-235-5081 |
| BENJAMIN SCOTT, JR. | 5562 MERILY WAY, HUBER HEIGHTS, OH 45424-2029 | 937-236-8699 |
| SALVATORE J BAGLIERI | 134 WEST STEETSBORO RD, HUDSON, OH 44236-2746 | 330-650-4284 |
| JENNIFER GRUDE | 2118 CLEVELAND RD W, HURON, OH 44839-1005 | 419-433-7555 |
| MARGO A KAROS | 6201 BRECKSVILLE RD, INDEPENDENCE, OH 44131-3402 | 216-642-3918 |
| STEPHEN CIELEC | IRONTON HILLS SHOPPING CENTER, IRONTON, OH 45638 | 740-532-1555 |
| BRAD A MUNN | 588 E MAIN ST, JACKSON, OH 45640 | 740-286-1575 |
| DOMINIC M EPIFANO | 102 W WASHINGTON ST, JAMESTOWN, OH 45335 | 937-675-7170 |
| JOHN P PERDUE | 104 N. CHESTNUT STREET, JEFFERSON, OH 44047 | 440-576-8556 |
| DOMINIC M EPIFANO | 12518 USHY 35 NW, JEFFERSONVILLE, OH 43128-9508 | 740-948-2240 |
| JOSEPH J MORTELLARO | 625 W COSHOCTON ST, JOHNSTOWN, OH 43031 | 740-967-3010 |
| JOHN C BLICKLE | 4223 STATE ROUTE 43, KENT, OH 44240-6917 | 330-678-5800 |
| WILLIAM E GALLOWAY | 1280 S WATER ST, KENT, OH 44240-3844 | 330-678-8665 |
| JONATHAN P LEWIS | 990 E COLUMBUS ST, KENTON, OH 43326-1683 | 419-674-4967 |
| SHAWN G PAYNE | 550 N CENTER ST, LA GRANGE, OH 44050 | 440-355-5700 |

116

MCDAT00002900

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KENNETH H MCCOY | 16407 DETROIT AVE, LAKEWOOD, OH 44107-3625 | 216-226-7754 |
| STEPHEN R PAYNE | 1430 W 117TH ST, LAKEWOOD, OH 44107-5102 | 216-521-9110 |
| MATTHEW HARPER | 1451 E MAIN ST, LANCASTER, OH 43130-4011 | 740-687-1069 |
| PAUL E HARPER | 1401 N MEMORIAL DR, LANCASTER, OH 43130-1628 | 740-653-1870 |
| EDWARD H WERNET II | 650 E MAIN ST, LEBANON, OH 45036-1916 | 513-932-7540 |
| RODNEY H BOESTER | 50 MEADOW PARK AVE, LEWIS CENTER, OH 43035 | 740-548-4769 |
| JERRY A LEWIS | 1965 N WEST ST, LIMA, OH 45801-2632 | 419-222-2837 |
| JERRY A LEWIS | 1920 HARDING HWY, LIMA, OH 45804-3418 | 419-222-4592 |
| JERRY A LEWIS | 2400 HARDING HWY E (W*M #3206), LIMA, OH 45804 | 419-225-7021 |
| JERRY A LEWIS | 941 N CABLE RD, LIMA, OH 45805-1703 | 419-229-1196 |
| JERRY A LEWIS | 575 MARKET ST., LIMA, OH 45801 | 419-229-9500 |
| JERRY A LEWIS | 2619 ELIDA RD, LIMA, OH 45801 | 419-991-3903 |
| JERRY A LEWIS | 2455 SHAWNEE RD, LIMA, OH 45806-1407 | 419-999-4368 |
| STEVEN R TELISCHAK | 7800 SR 45, LISBON, OH 44432-9396 | 330-424-3023 |
| PAUL E HARPER | 12904 STATE RTE 664 S, LOGAN, OH 43138 | 740-385-7860 |
| SCOTT HOLOWICKI | 23 E HIGH ST, LONDON, OH 43140 | 740-852-7798 |
| SCOTT HOLOWICKI | 915 STATE ROUTE 42 NE, LONDON, OH 43140-9596 | 740-852-9538 |
| JASON PAYNE | 1725 HENDERSON, LORAIN, OH 44052 | 440-288-4122 |
| STEPHEN R PAYNE | 3221 OBERLIN AVE, LORAIN, OH 44052 | 440-960-5353 |
| DAVID STILES | 6400 MIDDLE RIDGE RD, LORAIN, OH 44053-3954 | 440-233-4145 |
| JEFFREY S MONICA | 501 S MARKET ST, LOUDONVILLE, OH 44842-1027 | 419-994-4794 |
| JOHN HOUSE | 219 N CHAPEL ST, LOUISVILLE, OH 44641-1202 | 330-875-4678 |
| EUGENE A GILLESPIE | 650 LOVELAND MADERIA RD, LOVELAND, OH 45140-2703 | 513-683-7085 |
| BRIAN MALONE | 6400 MACEDONIA COMMONS BLVD, MACEDONIA, OH 44067 | 330-467-9191 |
| ALI MANDOVI | 559 RIVER ST, MADISON, OH 44057 | 440-428-5823 |
| ALLEN D SMITH | 6626 N RIDGE RD, MADISON, OH 44057-2554 | 440-428-2100 |
| ROBIN A ELLIOTT | 2930 W MONTGOMERY RD, MAINEVILLE, OH 45039 | 513-677-9504 |
| JEFFREY S MONICA | 670 N STEWART RD, MANSFIELD, OH 44905-2154 | 419-589-8455 |
| JEFFREY S MONICA | 25 W HANLEY RD, MANSFIELD, OH 44903-9032 | 419-756-7708 |
| LARRY J MONICA | 666 LEXINGTON SPRINGMILL RD, MANSFIELD, OH 44906 | 419-529-2161 |
| SHIRLEY MONICA | 540 N TRIMBLE RD, MANSFIELD, OH 44906-2168 | 419-529-6788 |
| SHIRLEY MONICA | 1480 LEXINGTON, MANSFIELD, OH 44862 | 419-756-9331 |
| MICHAEL PAYNE | 10637 MAIN ST, MANTUA, OH 44255 | 330-274-3336 |
| HERBERT WASHINGTON | 9270 LIME RIDGE RD (PORTAGE WEST), MANTUA, OH 44255 | 330-297-5990 |
| HERBERT WASHINGTON | 9250 LIME RIDGE RD (BRADY'S LEAP), MANTUA, OH 44255 | 330-297-7500 |
| JOHN G MARTIN | 15629 BROADWAY AVENUE, MAPLE HEIGHTS, OH 44137 | 216-332-9930 |
| PAIGE E NAVRATIL | 5114 NORTHFIELD RD, MAPLE HEIGHTS, OH 44137-2107 | 216-581-0289 |
| LAURIE STRAHLER | 804 PIKE ST (W*M #2078), MARIETTA, OH 45750 | 740-374-2272 |
| LAURIE STRAHLER | 500 PIKE ST, MARIETTA, OH 45750 | 740-374-5400 |
| LAURIE STRAHLER | 729 GLENDALE RD, MARIETTA, OH 45750 | 740-434-5986 |
| LAURIE STRAHLER | 1101 GILMAN AVE(STO), MARIETTA, OH 45750 | 740-568-9003 |
| ROSS H STOLTZ | 300 HANOVER ST, MARTINS FERRY, OH 43935 | 740-635-1866 |
| JAMES A HOLOWICKI | 17781 STATE ROUTE 31, MARYSVILLE, OH 43040 | 937-642-3454 |
| JAMES A HOLOWICKI | 1080 CHARLES LN, MARYSVILLE, OH 43040-9797 | 937-644-9696 |
| KATIE M BLANKENSHIP | 8300 ARBOR SQUARE DRIVE, MASON, OH 45040 | 513-229-0141 |
| JUDSON W PICKARD JR. | 5301 KINGS ISLAND DR, MASON, OH 45040 | 513-336-0820 |
| GAETANO A CECCHINI | 2496 LINCOLN WAY E, MASSILLON, OH 44646-5085 | 330-833-1162 |
| GAETANO M CECCHINI | 200 LINCOLN WAY W, MASSILLON, OH 44646 | 330-833-4842 |
| GAETANO M CECCHINI | 4121 ERIE ST S, MASSILLON, OH 44646 | 330-879-9944 |
| PAUL E SIEGFRIED | 5554 WALES AVE NW, MASSILLON, OH 44646 | 330-833-2655 |
| KAREN ELWARDANY | 1401 ARROWHEAD RD, MAUMEE, OH 43537 | 419-897-0840 |
| LARRY A MOORE | 1016 CONANT ST, MAUMEE, OH 43537-2845 | 419-893-0631 |
| TONY PHILIOU | 6225 MAYFIELD RD, MAYFIELD HEIGHTS, OH 44124 | 440-461-6055 |
| BRAD A MUNN | 63865 US HWY 50 WEST, MCARTHUR, OH 45651 | 740-596-0065 |
| REGINA A BOTT | 3910 ST. RT. 60 NW, MCCONNELSVILLE, OH 43756 | 740-962-6990 |
| LEA ANNE HEIDMAN | SR 18 & NORMANDY, MEDINA, OH 44256 | 330-723-4880 |
| SHAWN G PAYNE | 1069 N COURT ST, MEDINA, OH 44256-1566 | 330-722-8601 |
| STEPHEN R PAYNE | 5867 WOOSTER PIKE, MEDINA, OH 44256 | 330-723-6096 |
| ALI MANDOVI | 8775 MENTOR AVE, MENTOR, OH 44060-6209 | 440-255-6177 |
| ALI MANDOVI | 8380 BROADMOOR, MENTOR, OH 44060-7508 | 440-942-5522 |
| ALI MANDOVI | 7700 REYNOLDS RD, MENTOR, OH 44060-5321 | 440-946-9492 |
| JOHN D POWERS | 6083 ANDREWS RD, MENTOR, OH 44060-2821 | 440-209-0299 |
| JOHN D POWERS | 5745 HEISLEY ROAD, MENTOR, OH 44060 | 440-357-7507 |
| DEBORAH B WRIGHT | 8240 SPRINGBORO PIKE, MIAMISBURG, OH 45342-3792 | 937-433-0375 |
| BARBARA A MALAFARINA | 18070 BAGLEY RD, MIDDLEBURG HEIGHTS, OH 44130 | 440-243-6186 |
| PAIGE E NAVRATIL | 7245 PEARL RD, MIDDLEBURG HEIGHTS, OH 44130 | 440-842-7986 |
| MELONEY G KAROS | 15551 KINSMAN RD, MIDDLEFIELD, OH 44062-9475 | 440-632-1386 |
| NATHAN GRUDE | 11015 STATE ROUTE 250 N., MILAN, OH 44846 | 419-499-3055 |
| ROBERT L GRUBER | 990 LYLA AVE, MILFORD, OH 45150-1683 | 513-248-9328 |
| JUDSON W PICKARD JR. | 1101 ST SR 28, MILFORD, OH 45150 | 513-831-2914 |
| BRIAN MORTELLARO | 1586 S WASHINGTON ST, MILLERSBURG, OH 44654-9457 | 330-674-5334 |
| C THOMAS LOCKE, JR. | 601 EAST LINCOLN WAY, MINERVA, OH 44657 | 330-868-1150 |
| JASON MONFORT | 400 N MAIN ST, MINSTER, OH 45865 | 419-628-4500 |
| JOHN C BLICKLE | 3868 MOGADORE RD, MOGADORE, OH 44260 | 330-628-2299 |
| EDWARD H WERNET II | 101 GARVER RD, MONROE, OH 45050-1237 | 513-539-2631 |
| MERRILL L DEAN | 1100 E MAIN ST, MONTPELIER, OH 43543-1266 | 419-485-8461 |
| LEA ANNE HEIDMAN | 3875 MEDINA RD, MONTROSE, OH 44313 | 330-666-2007 |

MCDAT00002901

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PHYLISS HAMILTON ESTATE | 1800 DOROTHY LN, MORAINE, OH 45439 | 937-298-6875 |
| BRIAN MORTELLARO | 6220 ST RTE 95, MT GILEAD, OH 43338 | 419-768-2210 |
| JOSEPH J MORTELLARO | 674 SANDUSKY STREET, MT VERNON, OH 43050 | 740-392-5503 |
| JOSEPH J MORTELLARO | 111 NEWARK RD, MT VERNON, OH 43050 | 740-397-5501 |
| JOSEPH J MORTELLARO | 1059 COSHOCTON AVE, MT VERNON, OH 43050 | 740-397-5503 |
| SALVATORE J BAGLIERI | 12 MUNROE FALLS AVE, MUNROE FALLS, OH 44262 | 330-686-9644 |
| JAMES D RIVELLO | 1805 N SCOTT ST, NAPOLEON, OH 43545 | 419-599-1192 |
| CHRISTOPHER CIELEC | 21 WATKINS ST, NELSONVILLE, OH 45764 | 740-753-4018 |
| OYE OLATOYE | 5421 NEW ALBANY RD W, NEW ALBANY, OH 43054 | 614-775-5000 |
| TIMOTHY J MOSHER | 350 W MAIN ST, NEW LEBANON, OH 45345-1450 | 937-687-2224 |
| REGINA A BOTT | 590 CARROL ST, NEW LEXINGTON, OH 43764-1050 | 740-342-1147 |
| STEPHEN R PAYNE | 31 W. MAIN STREET, P O BOX 72, NEW LONDON, OH 44851-1016 | 419-929-6231 |
| VIRGINIA LEWIS | 1200 W HIGH AVE, NEW PHILADELPHIA, OH 44663 | 330-339-8884 |
| VIRGINIA LEWIS | 1446 4TH ST NW, NEW PHILADELPHIA, OH 44663 | 330-343-6566 |
| GLORIA NODAY | 1043 OLD US 52, NEW RICHMOND, OH 45157 | 513-553-0581 |
| BRIAN MORTELLARO | 490 HIGHLAND BLVD, NEWARK, OH 43055 | 740-344-1211 |
| BRIAN MORTELLARO | 21 S 3RD ST, NEWARK, OH 43055 | 740-345-8557 |
| BRIAN MORTELLARO | 1335 N. 21ST STREET, NEWARK, OH 43055 | 740-366-3566 |
| JOSEPH J MORTELLARO | 22 UNION ST, NEWARK, OH 43055 | 740-344-4920 |
| VIRGINIA LEWIS | 211 ADENA DR, NEWCOMERSTOWN, OH 43832-9445 | 740-498-8433 |
| HERBERT WASHINGTON | 20 N CANAL ST, NEWTON FALLS, OH 44444-1301 | 330-872-1641 |
| JOHN P PERDUE | 2796 ROBBINS AVE, NILES, OH 44446-4283 | 330-544-3077 |
| JOHN P PERDUE | 428 N MAIN ST, NILES, OH 44446-5131 | 330-652-3328 |
| LAWRENCE A BALL | 12776 DESHLER RD PO BOX 26, NORTH BALTIMORE, OH 45872-0026 | 419-257-3007 |
| C THOMAS LOCKE, JR. | 6855 SUNSET STRIP AVE NW, NORTH CANTON, OH 44720-7089 | 330-494-4466 |
| C THOMAS LOCKE, JR. | 6302 MARKET AVENUE NORTH, NORTH CANTON, OH 44721 | 330-497-7707 |
| C THOMAS LOCKE, JR. | 1407 N MAIN ST, NORTH CANTON, OH 44720 | 330-497-8733 |
| PAUL E SIEGFRIED | 3439 WHIPPLE AVENUE N.W., NORTH CANTON, OH 44718 | 330-493-0824 |
| STEVEN R TELISCHAK | SR 7 & OH TPKE, NORTH LIMA, OH 44514 | 330-549-9275 |
| STEPHEN R PAYNE | 27322 LORAIN RD, NORTH OLMSTED, OH 44070-4034 | 440-777-6393 |
| STEPHEN R PAYNE | 32528 LORAIN RD, NORTH RIDGEVILLE, OH 44039 | 440-327-4261 |
| STEPHEN R PAYNE | 35900 CENTER RIDGE RD, NORTH RIDGEVILLE, OH 44039 | 440-353-0505 |
| STEPHEN R PAYNE | 5304 ROYALTON RD, NORTH ROYALTON, OH 44133-4008 | 440-237-9988 |
| MELONEY G KAROS | 10333 NORTHFIELD RD, NORTHFIELD, OH 44067 | 330-467-0751 |
| LEA ANNE HEIDMAN | 3177 GREENWICH RD, NORTON, OH 44203-5751 | 330-825-0526 |
| STEPHEN R PAYNE | 199 MILAN AVE, NORWALK, OH 44857-1135 | 419-668-1487 |
| WILLIAM KILROY | 4594 MONTGOMERY ROAD, NORWOOD, OH 45212 | 513-631-3012 |
| THOMAS R HUMBARD | 122 E WATER ST, OAK HARBOR, OH 43449 | 419-898-4724 |
| BRAD A MUNN | 197 N JACKSON ST, OAK HILL, OH 45656 | 740-682-6443 |
| PAIGE E NAVRATIL | 23321 BROADWAY AVE, OAKWOOD VILLAGE, OH 44146 | 440-439-8080 |
| ANDREW S PAYNE | 265 S MAIN ST, OBERLIN, OH 44074-1772 | 440-774-1314 |
| JERRY A LEWIS | 777 N PERRY ST, OTTAWA, OH 45875-1338 | 419-523-3533 |
| PATRICK J PAWLING | 601 LOCUST ST, OXFORD, OH 45056-2111 | 513-523-8933 |
| ALLEN D SMITH | 95 RICHMOND ST, PAINESVILLE, OH 44077-3251 | 440-352-6000 |
| ALLEN D SMITH | 1582 MENTOR AVE, PAINESVILLE, OH 44077-1705 | 440-639-0313 |
| MARGO A KAROS | 2200 SNOW RD, PARMA, OH 44134-2731 | 216-459-1464 |
| CRAIG NAVRATIL | 1300 W PLEASANT VALLEY, PARMA, OH 44134-6715 | 440-886-6688 |
| PAIGE E NAVRATIL | 10400 SPRAGUE RD, PARMA, OH 44130 | 440-886-1120 |
| PAIGE E NAVRATIL | 7505 DAY DR, PARMA, OH 44129-5602 | 440-888-4068 |
| DAVID STILES | 5301 PEARL RD, PARMA, OH 44129-1503 | 216-459-0480 |
| ANDREW S PAYNE | 6421 PEARL RD, PARMA HEIGHTS, OH 44130 | 440-888-0313 |
| BRIAN MORTELLARO | 103 ETNA CREST BLVD., PATASKALA, OH 43062 | 740-964-9920 |
| JOSEPH J MORTELLARO | 67 W BROAD ST, PATASKALA, OH 43062-9552 | 740-927-2269 |
| MERRILL L DEAN | 911 N WILLIAMS ST, PAULDING, OH 45879-8800 | 419-399-2240 |
| ROBERT L GALLOWITZ | 2811 MEASLEY RIDGE RD, PEEBLES, OH 45660 | 937-587-5767 |
| THOMAS R HUMBARD | 3430 LIBBEY RD, PERRYSBURG, OH 43551-9739 | 419-837-6300 |
| THOMAS R HUMBARD | 26540 DIXIE HWY, PERRYSBURG, OH 43551 | 419-872-2210 |
| THOMAS R HUMBARD | 10163 FREMONT PIKE, PERRYSBURG, OH 43551 | 419-874-2538 |
| JAMES N REKAU | 1091 HILL RD, PICKERINGTON, OH 43147-8886 | 614-759-1007 |
| BENJAMIN SCOTT, JR. | 995 E ASH ST, PIQUA, OH 45356 | 937-773-3100 |
| BENJAMIN SCOTT, JR. | 1546 COVINGTON, PIQUA, OH 45356 | 937-778-8400 |
| JAMES A HOLOWICKI | 200 JEFFERSON AVE, PLAIN CITY, OH 43064 | 614-873-6222 |
| GREGORY L MILLS | 423 W MAIN ST, POMEROY, OH 45769 | 740-992-5600 |
| THOMAS R HUMBARD | 1700 E PERRY ST, PORT CLINTON, OH 43452-1426 | 419-734-3702 |
| THOMAS R HUMBARD | 18 NE CATAWBA RD, PORT CLINTON, OH 43452-3701 | 419-734-4092 |
| BRUCE A PARSLEY | 4587 OLD SCIOTO TRL., PORTSMOUTH, OH 45662 | 740-353-2127 |
| BRUCE A PARSLEY | 2624 GALLIA, PORTSMOUTH, OH 45662 | 740-353-7193 |
| STEPHEN CIELEC | 6232 ST RT 7, PROCTORVILLE, OH 45669 | 740-886-8700 |
| JOHN C BLICKLE | 4190 LYNN RD, RAVENNA, OH 44266-9527 | 330-325-0909 |
| CHARLES E GALLOWAY | 6134 SR-14, RAVENNA, OH 44266 | 330-296-7733 |
| CHARLES E GALLOWAY | 418 W MAIN ST, RAVENNA, OH 44266-2716 | 330-297-5379 |
| MICHAEL KILROY | 8908 READING RD, READING, OH 45215 | 513-761-6702 |
| JAMES N REKAU | 13885 REYNOLDSBURG BALTIMORE RD, REYNOLDSBURG, OH 43068 | 614-866-0318 |
| CHRISTOPHER L WILSON | 6323 E MAIN ST, REYNOLDSBURG, OH 43068 | 614-868-1725 |
| JOHN C BLICKLE | 3921 WHEATLEY RD, RICHFIELD, OH 44286 | 330-659-3322 |
| MARGO A KAROS | 465 RICHMOND RD, RICHMOND HEIGHTS, OH 44143-2745 | 216-381-4722 |
| THEODORE K SAUBER | 109 STHY 325 N, RIO GRANDE, OH 45674 | 740-245-5156 |

118

MCDAT00002902

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROBERT L GALLOWITZ | 1000 SOUTH 2ND STREET, RIPLEY, OH 45167 | 937-392-4991 |
| GREGORY J COUTRIS | 21675 CENTER RIDGE RD, ROCKY RIVER, OH 44116-3917 | 440-333-7020 |
| THOMAS R HUMBARD | 835 LIME CITY RD, ROSSFORD, OH 43460-1613 | 419-666-7575 |
| STACY VORHEES | 431 E MAIN, RUSSELLS POINT, OH 43348-9601 | 937-843-5251 |
| STEVEN R TELISCHAK | 1892 E STATE ST, SALEM, OH 44460-3301 | 330-332-4889 |
| JENNIFER GRUDE | 3511 TIFFIN AVE, SANDUSKY, OH 44870 | 419-609-9119 |
| NATHAN GRUDE | 2102 RIVER AVE, SANDUSKY, OH 44870-3954 | 419-626-6321 |
| TIMOTHY E SMITH | 908 W PERKINS, SANDUSKY, OH 44870-4745 | 419-624-1709 |
| TIMOTHY E SMITH | 4204 MILAN ROAD, SANDUSKY, OH 44870-5832 | 419-625-6355 |
| CONNIE SCHUMACHER | 17111 SR 247, SEAMAN, OH 45679 | 937-386-2211 |
| SHAWN G PAYNE | 6074 SPEEDWAY DR, SEVILLE, OH 44273-9107 | 330-769-2008 |
| MATTHEW BROWN | 1695 E KEMPER RD, SHARONVILLE, OH 45246 | 513-771-3729 |
| DANNY E ISON | 3900 HAUCK ROAD, SHARONVILLE, OH 45241 | 513-563-6090 |
| LARRY J MONICA | 151 MANSFIELD AVE, SHELBY, OH 44875-1832 | 419-347-2004 |
| BENJAMIN P SCOTT | 2215 W MICHIGAN AVE, SIDNEY, OH 45365-9077 | 937-492-4900 |
| JOLENE M MIERZEJEWSKI | 5056 S WALNUT ST, SOUTH BLOOMFIELD, OH 43103 | 740-983-2033 |
| MARGO A KAROS | 4500 MAYFIELD RD, SOUTH EUCLID, OH 44121-4017 | 216-382-0814 |
| STEPHEN CIELEC | 354 PRIVATE ROAD 288 SUITE 2 (W*M#1478), SOUTH POINT, OH 45680 | 740-894-1133 |
| STEPHEN CIELEC | 295 COUNTY RD, SOUTH POINT, OH 45680 | 740-894-3888 |
| MICHAEL G REESE | 775 W CENTRAL AVE, SPRINGBORO, OH 45066-1113 | 937-746-1777 |
| CYNTHIA O BOOTH | 11723 PRINCETON PIKE, SPRINGDALE, OH 45246-2505 | 513-341-3149 |
| TIMOTHY J MOSHER | 2100 BECHTLE AVE., SPRINGFIELD, OH 45504 | 937-390-7686 |
| ROSS H STOLTZ | I 70 & OHIO VALLEY MALL, ST CLAIRSVILLE, OH 43950 | 740-695-4107 |
| MARY MONFORT | 1206 INDIANA AVE, ST MARY'S, OH 45885 | 419-394-8833 |
| RICHARD DOANE | 2106 SUNSET BOULEVARD, STEUBENVILLE, OH 43952 | 740-264-2477 |
| SALVATORE J BAGLIERI | 5020 DARROW RD, STOW, OH 44224-1408 | 330-655-9820 |
| WILLIAM E GALLOWAY | 4346 KENT ROAD, STOW, OH 44224 | 330-688-2742 |
| WILLIAM E GALLOWAY | 712 STEELS CORNERS RD, STOW, OH 44224 | 330-923-6261 |
| GAETANO A CECCHINI | 607 S WOOSTER AVE, STRASBURG, OH 44680 | 330-878-2444 |
| CHARLES E GALLOWAY | 9439 SR 14, STREETSBORO, OH 44240 | 330-626-3773 |
| STEPHEN R PAYNE | 9192 PEARL ROAD, STRONGSVILLE, OH 44136 | 440-260-0804 |
| STEPHEN R PAYNE | 14615 PEARL RD, STRONGSVILLE, OH 44136-5011 | 440-572-1832 |
| GAETANO A CECCHINI | 725 DOVER RD, SUGARCREEK, OH 44681 | 330-852-3417 |
| RODNEY H BOESTER | 7352 E ST RT 37, SUNBURY, OH 43074-9549 | 740-965-2263 |
| RODNEY H BOESTER | 85 N. MILLER DRIVE, SUNBURY, OH 43074 | 740-965-5906 |
| LARRY A MOORE | 14225 AIRPORT HWY, SWANTON, OH 43558-1501 | 419-825-1715 |
| JOHN C BLICKLE | 23 SOUTHEAST AVE, TALLMADGE, OH 44278-2317 | 330-630-3296 |
| CHRISTOPHER CIELEC | 80 N PLAINS RD, THE PLAINS, OH 45780 | 740-797-0203 |
| THOMAS R HUMBARD | 1714 W STATE ROUTE 18, TIFFIN, OH 44883-2561 | 419-447-5925 |
| BENJAMIN SCOTT, JR. | 127 S GARBER DR, TIPP CITY, OH 45371-1147 | 937-667-3100 |
| JON D HARRIS | 3008 MONROE ST, TOLEDO, OH 43606 | 419-243-4443 |
| JON D HARRIS | 1520 CHERRY ST, TOLEDO, OH 43608-2912 | 419-244-5211 |
| JON D HARRIS | 1225 COLLINGWOOD, TOLEDO, OH 43602-1111 | 419-255-9308 |
| JON D HARRIS | 1405 S BYRNE RD, TOLEDO, OH 43614 | 419-385-1385 |
| JON D HARRIS | 1727 W LASKEY RD, TOLEDO, OH 43613 | 419-474-4676 |
| JON D HARRIS | 90 MAIN ST, TOLEDO, OH 43605-2032 | 419-691-8862 |
| JON D HARRIS | 5210 N SUMMIT ST, TOLEDO, OH 43611-2214 | 419-726-5335 |
| JON D HARRIS | 1560 E ALEXIS RD, TOLEDO, OH 43612-3952 | 419-726-5700 |
| LISA HARRIS | 36 N REYNOLDS RD, TOLEDO, OH 43615-5214 | 419-535-1107 |
| THOMAS R HUMBARD | 1540 BROADWAY ST, TOLEDO, OH 43609-2855 | 419-255-1404 |
| THOMAS R HUMBARD | 567 MANHATTAN BLVD, TOLEDO, OH 43608-1270 | 419-729-9414 |
| ADAM J SLOAN | 2130 S REYNOLDS RD, TOLEDO, OH 43614-1411 | 419-865-0001 |
| TIMOTHY SLOAN | 1205 W SYLVANIA AVE, TOLEDO, OH 43612-1705 | 419-476-8946 |
| TIMOTHY SLOAN | 3005 N. HOLLAND-SYLVANIA RD, TOLEDO, OH 43615 | 419-531-9081 |
| TIMOTHY SLOAN | 3138 SECOR RD, TOLEDO, OH 43606-1513 | 419-535-7661 |
| RICHARD DOANE | 1850 FRANKLIN ST, TORONTO, OH 43964 | 740-537-5370 |
| JOEL A SCHMIDT | 5360 SALEM AVE, TROTWOOD, OH 45426 | 937-854-2122 |
| BENJAMIN SCOTT, JR. | 1560 W MAIN ST, TROY, OH 45373-2512 | 937-339-3100 |
| MELONEY G KAROS | 2533 AURORA RD, TWINSBURG, OH 44087-2147 | 330-425-3011 |
| AMY D ANSEL | 101 MCCAULEY DR, UHRICHSVILLE, OH 44683 | 740-922-3298 |
| JOHN C BLICKLE | 3672 MASSILLON RD, UNIONTOWN, OH 44685 | 330-896-9303 |
| DAVID STILES | 2224 WARRENSVILLE CENTER RD., UNIVERSITY HEIGHTS, OH 44118 | 216-320-9623 |
| JESSICA HALL | 1650 E WYANDOT AVE, UPPER SANDUSKY, OH 43351-9700 | 419-294-4182 |
| JONATHAN P LEWIS | 1162 N SHANNON, VAN WERT, OH 45891-2446 | 419-238-2055 |
| JONATHAN P LEWIS | 101 CHRISTOPHER CROSSING, VAN WERT, OH 45891 | 419-238-4755 |
| ALAN R HERZOG | 530 E NATIONAL RD, VANDALIA, OH 45377-2343 | 937-898-9613 |
| STEPHEN R PAYNE | 4783 LIBERTY AVE, VERMILION, OH 44089 | 440-967-4210 |
| LEA ANNE HEIDMAN | 920 HIGH ST, WADSWORTH, OH 44281-8763 | 330-336-8100 |
| JEFF MONFORT | 1376 BELLEFONTAINE ST, WAPAKONETA, OH 45895-9776 | 419-738-7264 |
| JOHN P PERDUE | 595 SOUTH ST, WARREN, OH 44483 | 330-392-9600 |
| JOHN P PERDUE | 162 NORTH RD, WARREN, OH 44484-4502 | 330-856-3611 |
| JOHN P PERDUE | 2487 PARKMAN RD, WARREN, OH 44485 | 330-898-3800 |
| BRENDA L RIEGER | 4291 MAHONING AVE, WARREN, OH 44483-1928 | 330-847-8522 |
| DAVID J RIEGER | 2110 NILES COURTLAND RD, WARREN, OH 44484 | 330-652-0691 |
| JOHN HOUSE | 22801 EMERY RD, WARRENSVILLE HEIGHTS, OH 44128 | 216-475-7570 |
| DOMINIC M EPIFANO | 1401 LEESBURG AVE, WASHINGTON COURT HOUSE, OH 43160 | 740-333-1701 |
| DOMINIC M EPIFANO | 280 S ELM ST, WASHINGTON COURT HOUSE, OH 43160-2170 | 740-335-0453 |

119

MCDAT00002903

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| LARRY A MOORE, JR. | 7228 DUTCH RD, WATERVILLE, OH 43566 | 419-878-9720 |
| JAMES D RIVELLO | 1375 N SHOOP, WAUSEON, OH 43567-1826 | 419-337-6776 |
| MELODY K FEWSTER | 701 W EMMITT AVE, WAVERLY, OH 45690-1015 | 740-947-4661 |
| MICHAEL G REESE | 355 S MAIN ST, WAYNESVILLE, OH 45068 | 513-897-1110 |
| BRAD A MUNN | 1254 S PENNSYLVANIA AVE, WELLSTON, OH 45692 | 740-384-4716 |
| RICHARD DOANE | 100 LISBON ST, WELLSVILLE, OH 43968 | 330-532-3334 |
| EUGENE A GILLESPIE | 9160 ALLEN RD, WEST CHESTER, OH 45069-4834 | 513-870-0038 |
| THERESE J JASPERS | 7679 DOC DRIVE, WEST CHESTER, OH 45069 | 513-777-0008 |
| THERESE J JASPERS | 7085 LIBERTY CENTRE DR, WEST CHESTER, OH 45069 | 513-777-9688 |
| DANIELLE N STAHL | 9142 CINCINNTI COLUMBUS RD, WEST CHESTER, OH 45069 | 513-779-3656 |
| JAMES A HOLOWICKI | 285 E MAIN ST, WEST JEFFERSON, OH 43162 | 614-879-8966 |
| EUGENE A GILLESPIE | 127 N MIAMI ST, WEST MILTON, OH 45383 | 937-698-3665 |
| SUZANNE HEAD | 11325 STHY 41, WEST UNION, OH 45693-9397 | 937-544-5695 |
| LINDA WARE | 40 N CLEVELAND AVE, WESTERVILLE, OH 43081-1247 | 614-882-5719 |
| BRUCE A PARSLEY | 8808 OHIO RIVER RD, WHEELERSBURG, OH 45694 | 740-574-5582 |
| STEPHEN R PAYNE | 207 E WALTON ST, WILLARD, OH 44890-9419 | 419-935-1414 |
| MELONEY G KAROS | 36390 EUCLID AVE, WILLOUGHBY, OH 44094-4454 | 440-942-7792 |
| NICK KAROS | 2841 BISHOP RD, WILLOUGHBY HILLS, OH 44092 | 440-944-2224 |
| ALI MANDOVI | 31115 VINE ST, WILLOWICK, OH 44094 | 440-944-6019 |
| EDWARD H WERNET II | 1272 ROMBACH RD, WILMINGTON, OH 45177 | 937-382-5211 |
| EDWARD H WERNET II | 5843 SR. 68 N, WILMINGTON, OH 45177-9416 | 937-382-5583 |
| RICHARD DOANE | 140 MAIN STREET, WINTERSVILLE, OH 43952 | 740-264-0601 |
| DANNY E ISON | 10573 SPRINGFIELD PIKE, WOODLAWN, OH 45215 | 513-771-8890 |
| MELONEY G KAROS | 27570 CHAGRIN BLVD, WOODMERE, OH 44122 | 216-378-9933 |
| ROSS H STOLTZ | 145 N MAIN ST, WOODSFIELD, OH 43793 | 740-472-0100 |
| JUDITH BECKER | 924 W. MAIN STREET, WOODVILLE, OH 43469 | 419-849-2323 |
| JEFFREY NEWMAN | 80 E WILSON BRIDGE RD, WORTHINGTON, OH 43085-2302 | 614-885-8798 |
| JEREMY S HAMILTON | 1645 N DETROIT STEET, XENIA, OH 45385 | 937-374-0103 |
| JOHN P PERDUE | 570 5TH AVE, YOUNGSTOWN, OH 44502-1241 | 330-743-6112 |
| JOHN P PERDUE | 2525 MARKET ST, YOUNGSTOWN, OH 44507-1436 | 330-782-6225 |
| HERBERT WASHINGTON | 1180 BOARDMAN POLAND ROAD, YOUNGSTOWN, OH 44514 | 330-726-8274 |
| HERBERT WASHINGTON | 691 MCCARTNEY RD, YOUNGSTOWN, OH 44505-5016 | 330-747-6474 |
| HERBERT WASHINGTON | 3630 BELMONT RD, YOUNGSTOWN, OH 44505-1404 | 330-759-2706 |
| HERBERT WASHINGTON | 601 MIDLOTHIAN RD, YOUNGSTOWN, OH 44512 | 330-782-6691 |
| RICK M THORLEY | 818 N COUNTRY CLUB RD, ADA, OK 74820-2844 | 580-436-4216 |
| MIKE P WEBER | 2500 N MAIN (W*M #479), ALTUS, OK 73521 | 580-477-1682 |
| MIKE P WEBER | 220 E BROADWAY, ALTUS, OK 73521-5504 | 580-482-7555 |
| LORI BLANTON | 602 OKLAHOMA BLVD., ALVA, OK 73717 | 580-327-0044 |
| WILLIAM A CROSS | 714 W. PETREE ROAD, ANADARKO, OK 73005 | 405-247-2948 |
| GARY E COOK | 1202 COOPER DR, ARDMORE, OK 73401 | 580-223-1542 |
| GARY E COOK | 1001 W BROADWAY, ARDMORE, OK 73401-4530 | 580-226-5001 |
| RICK M THORLEY | 1100 S MISSISSIPPI, ATOKA, OK 74525-2868 | 580-889-2511 |
| GLEN D NICHOLS, JR. | 2441 SE WASHINGTON BLVD, BARTLESVILLE, OK 74006 | 918-333-3232 |
| GLEN D NICHOLS, JR. | 606 SE WASHINGTON BLVD, BARTLESVILLE, OK 74003 | 918-333-6060 |
| DONALD J SANTIAGO | 7010 NW 23RD ST, BETHANY, OK 73008-5221 | 405-495-1002 |
| JAY C WAGNER | 12101 S MEMORIAL, BIXBY, OK 74008 | 918-369-4411 |
| RAMONA SANTIAGO-DAVIS | 909 N 44TH, BLACKWELL, OK 74631 | 580-363-3113 |
| ROBERT E WAGNER JR. | 702 N MAIN, BRISTOW, OK 74010 | 918-367-5661 |
| JAY C WAGNER | 2525 N ASPEN, BROKEN ARROW, OK 74012-1153 | 918-251-1266 |
| JAY C WAGNER | 830 N ELM PL, BROKEN ARROW, OK 74012 | 918-251-6110 |
| JAY C WAGNER | 2301 W KENOSHA ST (WALMART #472), BROKEN ARROW, OK 74012 | 918-259-1298 |
| JAY C WAGNER | 1250 E. ALBANY ST., BROKEN ARROW, OK 74012 | 918-355-0378 |
| JAY C WAGNER | 3800 S ELM PL, BROKEN ARROW, OK 74012 | 918-451-0303 |
| JAY C WAGNER | 6310 S ELM PL (WALMART #3295), BROKEN ARROW, OK 74011 | 918-455-6114 |
| JAY C WAGNER | 11091 S. HIGHWAY 51, BROKEN ARROW, OK 74014 | 918-486-1610 |
| THOMAS H LATOOF | 513 S PARK DR, BROKEN BOW, OK 74728 | 580-584-7300 |
| THOMAS C ROSSER, JR. | 300 N 193RD E AVE, CATOOSA, OK 74015-2854 | 918-266-7892 |
| ROBERT E WAGNER JR. | 1818 E. 1ST ST., CHANDLER, OK 74834 | 405-258-5300 |
| MATTHEW C BALDWIN | 99 PAUL CARR DRIVE, CHECOTAH, OK 74426 | 918-473-2253 |
| WILLIAM A CROSS | HE BAILEY TURNPIKE, CHICKASHA, OK 73018 | 405-222-3639 |
| HAROLD W JACKSON | 2027 S 4TH ST, CHICKASHA, OK 73018-5942 | 405-222-1851 |
| JOHN R HADLEY | 1404 SO. CHOUTEAU AVE., CHOUTEAU, OK 74337 | 918-476-6206 |
| TIMOTHY P RICH | 1710 S LYNN RIGGS BLVD, CLAREMORE, OK 74017 | 918-342-5191 |
| GLEN D NICHOLS, JR. | 309 S. BROADWAY ST., CLEVELAND, OK 74020 | 918-358-9200 |
| JOSEPH S PHILLIPS | 2301 RED WHEAT, CLINTON, OK 73601-5315 | 580-323-0295 |
| TIMOTHY P RICH | 11604 N 135TH E AVE, COLLINSVILLE, OK 74021 | 918-371-0632 |
| GREGORY P BABINEC | 2230 E MAIN ST, CUSHING, OK 74023-2907 | 918-225-7515 |
| CRAIG A JACKSON | 1817 N. HWY. 81, DUNCAN, OK 73533 | 580-252-1398 |
| RICK M THORLEY | 2227 W MAIN ST, DURANT, OK 74701-4803 | 580-920-0126 |
| ROBERT E WAGNER JR. | 16410 N MAY, EDMOND, OK 73013 | 405-340-8744 |
| ROBERT E WAGNER JR. | 20 SE 33RD ST, EDMOND, OK 73013 | 405-359-0209 |
| ROBERT E WAGNER JR. | 2933 E MEMORIAL, EDMOND, OK 73034 | 405-478-5444 |
| ROBERT E WAGNER JR. | 1414 S SANTA FE AVE, EDMOND, OK 73003 | 405-844-9668 |
| SCOTT A WEAVER | 1225 W.I-35 FRONTAGE RD.(WM #0389), EDMOND, OK 73034-7394 | 405-340-2005 |
| SCOTT A WEAVER | 1235 N KELLY, EDMOND, OK 73003-4865 | 405-340-3473 |
| SCOTT A WEAVER | 1300 E 2ND ST, EDMOND, OK 73034 | 405-348-8228 |
| ANITA L LA PAT | 2424 S COUNTRY CLUB DR, EL RENO, OK 73036-5813 | 405-262-7500 |

MCDAT00002904

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| HAROLD W JACKSON | 7738 HWY. 277, ELGIN, OK 73538 | 580-492-4478 |
| KEVIN MARTIN | 20221 E. 1110 RD. (W*M #134), ELK CITY, OK 73648 | 580-225-2911 |
| JOSEPH S PHILLIPS | 2009 S MAIN, ELK CITY, OK 73648-9113 | 580-323-0295 |
| LORI BLANTON | 5505 W OWEN K GARRIOTT (W*M #499), ENID, OK 73754 | 580-213-2077 |
| LORI BLANTON | 1010 W MAINE ST, ENID, OK 73703 | 580-233-4500 |
| LORI BLANTON | 1125 W WILLOW, ENID, OK 73703 | 580-234-3500 |
| LORI BLANTON | 4125 W GARRIOTT, ENID, OK 73703 | 580-234-6840 |
| BILLY D SAMPSON | 620 S MAIN ST, EUFAULA, OK 74432 | 918-689-9733 |
| BILL MATHEWS | 920 S. ROSS ST, FORT GIBSON, OK 74434 | 918-478-4799 |
| KEVIN R HERN | 12101 SO. WACO AVE., GLENPOOL, OK 74066 | 918-298-4191 |
| KEVIN R HERN | 110 W 141ST ST, GLENPOOL, OK 74033-3535 | 918-322-5357 |
| MICHAEL LEWANDOWSKI | 209 W 3RD, GROVE, OK 74344-3203 | 918-786-7149 |
| ROBERT E WAGNER JR. | 1527 S DIVISION, GUTHRIE, OK 73044-5009 | 405-282-0681 |
| WILLIAM R BENDA | 1906 HWY 64 N, GUYMON, OK 73942 | 580-338-5668 |
| MATTHEW C BALDWIN | 500 E MAIN, HENRYETTA, OK 74437-4438 | 918-652-7757 |
| KATHRYN E LOPEZ-THORLEY | 424 EAST HWY, HOLDENVILLE, OK 74848 | 405-379-3966 |
| LAURA LATOOF-MARTINEZ | 1509 E JACKSON, HUGO, OK 74743 | 580-326-0002 |
| THOMAS H LATOOF | 201 SE LINCOLN ROAD, IDABEL, OK 74745 | 580-286-6158 |
| MICHAEL LEWANDOWSKI | 404 MAIN STREET, JAY, OK 74346 | 918-253-3443 |
| KEVIN R HERN | 605 W MAIN, JENKS, OK 74037 | 918-298-5760 |
| BRIAN LA PAT | 1600 S. MAIN, KINGFISHER, OK 73750 | 405-375-5455 |
| KARA E HILLMAN | 3144 NW CACHE RD, LAWTON, OK 73505 | 580-351-9820 |
| KARA E HILLMAN | 30 S SHERIDAN, LAWTON, OK 73501-5501 | 580-354-0544 |
| KARA E HILLMAN | 1015 SW LEE BLVD, LAWTON, OK 73501-5720 | 580-357-3580 |
| KARA E HILLMAN | 6301 NW QUANNAH PARKER TRWY (W*M #5071), LAWTON, OK 73505 | 580-510-0920 |
| KARA E HILLMAN | 1 NW 67TH ST, LAWTON, OK 73505 | 580-510-8084 |
| PAUL M HILLMAN | 1948 NW 82ND STREET, LAWTON, OK 73505 | 580-699-8770 |
| HAROLD W JACKSON | 407 LINWOOD PLZ (W*M #893), LINDSAY, OK 73052 | 405-756-8853 |
| GARY E COOK | 511 S 1ST ST, MADILL, OK 73446 | 580-795-2600 |
| TIMOTHY P RICH | 30001 W. HIGHWAY 51, MANNFORD, OK 74044 | 918-865-2374 |
| TODD BLAKELY | 1303 MEMORIAL DRIVE, MARIETTA, OK 73448 | 580-276-5415 |
| MATTHEW C BALDWIN | MILE MARKER 66 INDIAN NATION TURNPIKE, MCALESTER, OK 74501 | 918-426-4788 |
| BILLY D SAMPSON | 432 S GEORGE NIGH EXPY (W*M #151), MCALESTER, OK 74501 | 918-423-0303 |
| BILLY D SAMPSON | 1758 E CARL ALBERT PKY, MCALESTER, OK 74501-5138 | 918-423-8050 |
| MICHAEL LEWANDOWSKI | 1131N MAIN ST, MIAMI, OK 74354 | 918-542-2094 |
| ALI TAFAVOTI | 9001 NE 23RD, MIDWEST CITY, OK 73141 | 405-769-7222 |
| SCOTT A WEAVER | 8000 E RENO, MIDWEST CITY, OK 73110 | 405-741-2113 |
| JOHN R HADLEY | MUSKOGEE TURNPIKE, MUSKOGEE, OK 74401 | 918-683-1878 |
| DEAN MATHEWS | 101 S 32ND ST, MUSKOGEE, OK 74401 | 918-681-4088 |
| DEAN MATHEWS | 140 W SHAWNEE, MUSKOGEE, OK 74401-4147 | 918-682-5730 |
| DEAN MATHEWS | 2415 CHANDLER, MUSKOGEE, OK 74403 | 918-781-1358 |
| PATRICIA M SANTIAGO-BRENNAN | 101 N TRADING CENTER TER, MUSTANG, OK 73064 | 405-376-4414 |
| DONALD J SANTIAGO | 3254 HILL STAR DRIVE, NEWCASTLE, OK 73065 | 405-387-5888 |
| PATRICIA M SANTIAGO-BRENNAN | 333 INTERSTATE DR (WALMART 0212), NORMAN, OK 73069 | 405-217-9349 |
| PATRICIA M SANTIAGO-BRENNAN | 3520 W. TECUMSEH RD., NORMAN, OK 73072 | 405-310-4050 |
| PATRICIA M SANTIAGO-BRENNAN | 1720 W LINDSEY ST, NORMAN, OK 73069 | 405-329-4800 |
| PATRICIA M SANTIAGO-BRENNAN | 2030 HIGHWAY 9 WEST, NORMAN, OK 73072 | 405-329-5900 |
| PATRICIA M SANTIAGO-BRENNAN | 101 ED NOBLE PKY, NORMAN, OK 73072 | 405-364-0862 |
| MATTHEW C BALDWIN | 609 S. WOODY GUTHRIE ST., OKEMAH, OK 74859-4643 | 918-623-9232 |
| GARY E COOK | 2700 NE 10TH ST, OKLAHOMA CITY, OK 73117 | 405-424-6199 |
| GARY E COOK | 7800 S SOONER RD, OKLAHOMA CITY, OK 73135 | 405-739-0100 |
| JOSE SANTIAGO | 12216 N PENNSYLVANIA, OKLAHOMA CITY, OK 73120-7834 | 405-286-9698 |
| JOSE SANTIAGO | 7401 S. CHOCTAW ROAD, OKLAHOMA CITY, OK 73020 | 405-391-3305 |
| JOSE SANTIAGO | 2101 NW 23RD ST, OKLAHOMA CITY, OK 73107 | 405-524-4100 |
| JOSE SANTIAGO | 11000 N ROCKWELL, OKLAHOMA CITY, OK 73132 | 405-721-2100 |
| JOSE SANTIAGO | 13501 N MACARTHUR, OKLAHOMA CITY, OK 73142 | 405-722-8500 |
| JOSE SANTIAGO | 6700 N MAY, OKLAHOMA CITY, OK 73116 | 405-842-3314 |
| JOSE SANTIAGO | 1801 BELLE ISLE BLVD (WALMART 2804), OKLAHOMA CITY, OK 73118 | 405-879-6770 |
| JOSE SANTIAGO | 2000 W MEMORIAL (W*M #1626), OKLAHOMA CITY, OK 73120 | 405-936-0050 |
| JOSE SANTIAGO | 3722 NW 39TH ST, OKLAHOMA CITY, OK 73112 | 405-943-0140 |
| PATRICIA M SANTIAGO-BRENNAN | 4 S. MUSTANG RD, OKLAHOMA CITY, OK 73099 | 405-265-1834 |
| PATRICIA M SANTIAGO-BRENNAN | 400 S MORGAN RD, OKLAHOMA CITY, OK 73128 | 405-495-8888 |
| PATRICIA M SANTIAGO-BRENNAN | 8001 NW HWY, OKLAHOMA CITY, OK 73132 | 405-721-8000 |
| PATRICIA M SANTIAGO-BRENNAN | 5812 NORTHWEST EXPY, OKLAHOMA CITY, OK 73132-5239 | 405-721-9700 |
| PATRICIA M SANTIAGO-BRENNAN | 7800 NW EXPY (W*M #622), OKLAHOMA CITY, OK 73132 | 405-722-5300 |
| PATRICIA M SANTIAGO-BRENNAN | 10609 S. MAY AVE., OKLAHOMA CITY, OK 73170 | 405-735-8724 |
| PATRICIA M SANTIAGO-BRENNAN | 201 S COUNCIL, OKLAHOMA CITY, OK 73128 | 405-782-0645 |
| PATRICIA M SANTIAGO-BRENNAN | 401 S MACARTHUR BLVD, OKLAHOMA CITY, OK 73128 | 405-789-2293 |
| PATRICIA M SANTIAGO-BRENNAN | 6100 W RENO AVE (W*M #564), OKLAHOMA CITY, OK 73127 | 405-789-7960 |
| PATRICIA M SANTIAGO-BRENNAN | 312 S MERIDIAN AVE, OKLAHOMA CITY, OK 73108-1012 | 405-942-6023 |
| HORACE STEVENSON | 1004 W SHERIDAN, OKLAHOMA CITY, OK 73106 | 405-235-1400 |
| HORACE STEVENSON | 501 E. RENO AVE., OKLAHOMA CITY, OK 73102-5014 | 405-272-5125 |
| HORACE STEVENSON | 5815 MARTIN LUTHER KING, OKLAHOMA CITY, OK 73111-7050 | 405-424-1141 |
| HORACE STEVENSON | 113 NW 23RD ST, OKLAHOMA CITY, OK 73103-4306 | 405-525-4115 |
| HORACE STEVENSON | 100 E I-240 SERVICE RD (W*M #743), OKLAHOMA CITY, OK 73149 | 405-635-9919 |
| HORACE STEVENSON | 6012 S PENNSYLVANIA AVE, OKLAHOMA CITY, OK 73159-3302 | 405-685-9600 |
| ROBERT E WAGNER JR. | 14001 N PENNSYLVANIA AVE, OKLAHOMA CITY, OK 73134 | 405-749-1900 |

121

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SCOTT A WEAVER | 12135 N I 35, OKLAHOMA CITY, OK 73131 | 405-478-4747 |
| SCOTT A WEAVER | 1535 NW 50TH ST, OKLAHOMA CITY, OK 73118-4411 | 405-858-0100 |
| TONJUA WHETSTONE | 2901 S MAY, OKLAHOMA CITY, OK 73108-5625 | 405-681-4225 |
| MATTHEW C BALDWIN | 480 S WOOD DR, OKMULGEE, OK 74447 | 918-756-7314 |
| TIMOTHY P RICH | 7590 OWASSO EXPY, OWASSO, OK 74055-3445 | 918-272-3012 |
| TIMOTHY P RICH | 12101 E 96TH ST N (WALMART 0168), OWASSO, OK 74055 | 918-376-9937 |
| GARY E COOK | 2635 WEST GRANT AVE, PAULS VALLEY, OK 73075 | 405-238-2282 |
| GLEN D NICHOLS, JR. | 1900 E. MAIN, PAWHUSKA, OK 74056 | 918-287-2385 |
| ROBERT S HORROCKS, III | MILE 36 CIMARRON TURNPIKE, PAWNEE, OK 74058 | 918-454-2423 |
| ROBERT S HORROCKS, JR. | 102 E. HWY. 33, PERKINS, OK 74059 | 405-547-8664 |
| ROBERT S HORROCKS, III | 2802 W FIR, PERRY, OK 73077 | 580-336-3455 |
| PATRICIA M SANTIAGO-BRENNAN | 13300 PIEDMONT RD., PIEDMONT, OK 73099 | 405-283-0840 |
| RAMONA SANTIAGO-DAVIS | 2124 N 14TH ST, PONCA CITY, OK 74601-1829 | 580-762-8686 |
| JAMES K HADLEY | 3108 N BROADWAY (W*M #31), POTEAU, OK 74953 | 918-647-2080 |
| JAMES K HADLEY | 1801 N BROADWAY, POTEAU, OK 74953-3532 | 918-647-8700 |
| GLEN D NICHOLS, JR. | 849 S MILL ST, PRYOR, OK 74361-6021 | 918-825-4032 |
| GARY E COOK | 2211 S 9TH, PURCELL, OK 73080-1742 | 405-527-6595 |
| JOHN R HADLEY | 126 W RAY FINE BLVD, ROLAND, OK 74954 | 918-427-4241 |
| JOHN R HADLEY | 1006 S. ROBERT KERR BLVD., SALLISAW, OK 74955-7225 | 918-775-2840 |
| KEVIN R HERN | 220 S HWY 97 (W*M #838), SAND SPRINGS, OK 74063-3832 | 918-241-2254 |
| KEVIN R HERN | 16 E TAFT, SAPULPA, OK 74066 | 918-224-6916 |
| KEVIN MARTIN | HWY. 66/EL CAMINO, SAYRE, OK 73662 | 580-928-9361 |
| RYAN M THORLEY | 1423 MILT PHILLIPS BLVD, SEMINOLE, OK 74868-2327 | 405-382-2965 |
| GLEN D NICHOLS, JR. | 610 W. ROGERS BLVD., SKIATOOK, OK 74070 | 918-396-9496 |
| BILLY D SAMPSON | 1310 E. MAIN ST, STIGLER, OK 74462 | 918-967-4199 |
| ROBERT S HORROCKS, JR. | 110 W MCELROY, STILLWATER, OK 74076 | 405-377-0900 |
| ROBERT S HORROCKS, JR. | 920 W 6TH ST, STILLWATER, OK 74074 | 405-743-0370 |
| BILL MATHEWS | 201 W LOCUST ST, STILWELL, OK 74960 | 918-797-2111 |
| ROBERT E WAGNER JR. | 801 ADA WEBB DR, STROUD, OK 74079 | 918-968-2399 |
| ROBERT E WAGNER JR. | TURNER TURNPIKE, STROUD, OK 74079 | 918-968-2888 |
| KATHRYN E LOPEZ-THORLEY | 2539 W. BROADWAY AVE., SULPHUR, OK 73086 | 580-622-2440 |
| BILL MATHEWS | 1501 S MUSKOGEE, TAHLEQUAH, OK 74464 | 918-456-4740 |
| RYAN M THORLEY | 1210 GORDON COOPER DR., TECUMSEH, OK 74873 | 405-598-0260 |
| THERESA SANTIAGO-ADAMS | 10809 N MAY, THE VILLAGE, OK 73120 | 405-755-0442 |
| MICHEAL GENTRY | 1216 E 15TH ST S, TULSA, OK 74120 | 918-295-8936 |
| MICHEAL GENTRY | 1441 N PEORIA, TULSA, OK 74104 | 918-599-0631 |
| MICHEAL GENTRY | 1708 E 1ST ST, TULSA, OK 74104-1401 | 918-599-7730 |
| KEVIN R HERN | 5819 S 49TH WEST AVE, TULSA, OK 74107 | 918-445-3527 |
| KEVIN R HERN | 2245 SOUTHWEST BLVD, TULSA, OK 74107-2706 | 918-585-9260 |
| KEVIN R HERN | 229 N. GILCREASE MUSEUM RD., TULSA, OK 74127-6537 | 918-596-0000 |
| KEVIN R HERN | 4249 S YALE ST, TULSA, OK 74135-6004 | 918-663-0400 |
| JAY C WAGNER | 7105 S OLYMPIA AVE W, TULSA, OK 74132 | 918-445-7201 |
| JAY C WAGNER | 2091 E 81ST ST S (W*M #992), TULSA, OK 74132-2652 | 918-492-0505 |
| JAY C WAGNER | 1406 E 71ST, TULSA, OK 74136-5037 | 918-494-0242 |
| ROBERT E WAGNER, III | 333 S 129TH E AVE, TULSA, OK 74101 | 918-234-0800 |
| ROBERT E WAGNER, III | 8952 S MEMORIAL DR, TULSA, OK 74133-4303 | 918-250-0091 |
| ROBERT E WAGNER, III | 9525 E 71ST ST S, TULSA, OK 74145 | 918-250-6024 |
| ROBERT E WAGNER, III | 8112 S MINGO RD, TULSA, OK 74133 | 918-461-8616 |
| ROBERT E WAGNER, III | 7010 S ZURICH AVE, TULSA, OK 74136 | 918-492-8701 |
| ROBERT E WAGNER, III | 3106 S MEMORIAL RD, TULSA, OK 74135 | 918-622-1171 |
| ROBERT E WAGNER, III | 4935 S MEMORIAL DR, TULSA, OK 74145-6914 | 918-664-6085 |
| ROBERT E WAGNER, III | 4780 S. HARVARD AVENUE, TULSA, OK 74135 | 918-742-5100 |
| ROBERT E WAGNER, III | 207 S MEMORIAL (W*M #576), TULSA, OK 74112 | 918-832-1162 |
| ROBERT E WAGNER, III | 1301 S. HARVARD, TULSA, OK 74112 | 918-834-1895 |
| THOMAS C ROSSER, JR. | WILL ROGERS TURNPIKE, VINITA, OK 74301 | 918-256-5571 |
| THOMAS C ROSSER, JR. | 111 E ILLINOIS, VINITA, OK 74301 | 918-256-6364 |
| JOHN R HADLEY | 420 S DEWEY, WAGONER, OK 74467-5500 | 918-485-9548 |
| JOHN R HADLEY | 1003 S. HWY. 2, WARNER, OK 74469 | 918-463-5313 |
| JOSE SANTIAGO | 5850 NW 39TH EXPY, WARR ACRES, OK 73122 | 405-782-0361 |
| JOSEPH S PHILLIPS | 105 N WASHINGTON, WEATHERFORD, OK 73096 | 580-774-1000 |
| BILLY D SAMPSON | 417 W MAIN, WILBURTON, OK 74578 | 918-465-9833 |
| DELBERT GENTRY | 2720 OKLAHOMA AVE, WOODWARD, OK 73801-4012 | 580-254-2299 |
| RON WRIGHT | 31 W MAIN, YUKON, OK 73099-2234 | 405-354-1285 |
| RON WRIGHT | 1252 GARTH BROOKS BLVD, YUKON, OK 73099 | 405-354-1779 |
| ALICIA M BEAULAURIER | 1820 PACIFIC BLVD SW, ALBANY, OR 97321-3532 | 541-926-0929 |
| ALICIA M BEAULAURIER | 3232 E PACIFIC, ALBANY, OR 97321 | 541-928-1230 |
| DONALD D ARMSTRONG | 17555 SW FARMINGTON RD, ALOHA, OR 97007 | 503-352-4170 |
| DONALD D ARMSTRONG | 19525 SW TUALATIN VALLEY HWY, ALOHA, OR 97006-2340 | 503-649-7092 |
| TODD TOBEY | 645 MARINE DR, ASTORIA, OR 97103-4238 | 503-325-4168 |
| BEAU WILLADSEN | 760 CAMPBELL ST, BAKER CITY, OR 97814 | 541-523-7041 |
| DONALD D ARMSTRONG | 3519 CEDAR HILLS BLVD, BEAVERTON, OR 97005-2026 | 503-430-5042 |
| DONALD D ARMSTRONG | 15975 SW REGATTA LN, BEAVERTON, OR 97006 | 503-614-8799 |
| DONALD D ARMSTRONG | 9475 BEAVERTON HILLSDALE, BEAVERTON, OR 97005 | 503-646-1816 |
| NANETTE BITTLER | 2048 NE 3RD ST, BEND, OR 97701-3815 | 541-389-3665 |
| NANETTE BITTLER | 2630 NE HWY 20, BEND, OR 97701 | 541-389-8122 |
| NANETTE BITTLER | 1151 SE 3RD, BEND, OR 97702 | 541-389-8222 |
| NANETTE BITTLER | 220 SW CENTURY DR, BEND, OR 97702 | 541-389-8324 |

MCDAT00002906

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| NANETTE BITTLER | 20120 PINEBROOK BLVD (W*M #2075), BEND, OR 97702 | 541-389-9929 |
| TIMOTHY WILLIAMSON | 815 CHETCO AVE, BROOKINGS, OR 97415-0250 | 541-469-9572 |
| MINDY MAYER | 709 S WEST 1ST ST, CANBY, OR 97013-3823 | 503-266-5900 |
| LYLE EUGENE HILL III | 43 S 9TH ST, CENTRAL POINT, OR 97502 | 541-664-1663 |
| JOSEPHINE D CRENSHAW | 19850 SE HWY 212, CLACKAMAS, OR 97015 | 503-658-0709 |
| MINDY MAYER | 15960 SE 82ND DR, CLACKAMAS, OR 97015-9502 | 503-656-0758 |
| MINDY MAYER | 13470 SE HWY 212, CLACKAMAS, OR 97015 | 503-657-2855 |
| DASONDA S SANDHAR | 91027 S. COBURG INDUSTRIAL WAY, COBURG, OR 97408 | 541-485-1252 |
| CARL ARMSTRONG | 772 S BROADWAY, COOS BAY, OR 97420-1542 | 541-267-2688 |
| CARL ARMSTRONG | 2051 NEWMARK AVE (W*M 1880), COOS BAY, OR 97420 | 541-888-2479 |
| SALVATORE MUSCARDIN | 2250 NW 9TH ST, CORVALLIS, OR 97330-1555 | 541-753-1014 |
| SALVATORE MUSCARDIN | 300 NW 3RD ST, CORVALLIS, OR 97330 | 541-754-8050 |
| CYNTHIA A WHITTINGTON | 1520 GATEWAY BLVD, COTTAGE GROVE, OR 97424-1262 | 541-942-0024 |
| ALICIA M BEAULAURIER | 227 E ELLENDALE AVE, DALLAS, OR 97338-1511 | 503-623-3288 |
| PATRICE A SANDERS | 1910 6TH AVE W, EUGENE, OR 97402-4308 | 541-342-5533 |
| PATRICE A SANDERS | 3555 W 11TH ST, EUGENE, OR 97402 | 541-343-8440 |
| PATRICE A SANDERS | 4550 W. 11TH ST.(W*M #3258), EUGENE, OR 97402 | 541-393-0786 |
| PATRICE A SANDERS | 659 E BROADWAY (HILLYARD), EUGENE, OR 97403 | 541-485-3857 |
| PATRICE A SANDERS | 2125 CUBIT ST, EUGENE, OR 97402 | 541-607-5834 |
| PATRICE A SANDERS | 1580 COBURG RD, EUGENE, OR 97401-4802 | 541-686-2528 |
| PATRICE A SANDERS | 55 RIVER AVE, EUGENE, OR 97402 | 541-689-1303 |
| CYNTHIA A WHITTINGTON | 2855 WILLAMETTE, EUGENE, OR 97401 | 541-485-5190 |
| TODD TOBEY | 2060 HWY 101, FLORENCE, OR 97439 | 541-997-5046 |
| DENNIS L POULIN | 3315 PACIFIC AVE, FOREST GROVE, OR 97116-1914 | 503-352-9076 |
| MINDY MAYER | 820 E BERKELEY ST, GLADSTONE, OR 97027 | 503-557-9951 |
| LYLE EUGENE HILL III | 204 NE BEACON DR, GRANTS PASS, OR 97526-3842 | 541-471-1821 |
| LYLE EUGENE HILL III | 1610 ALLEN CREEK ROAD, GRANTS PASS, OR 97527 | 541-472-1772 |
| LYLE EUGENE HILL III | 1891 N 6TH ST, GRANTS PASS, OR 97526-1057 | 541-479-6333 |
| LYLE EUGENE HILL III | 305 NE TERRY LANE (W*M 1834), GRANTS PASS, OR 97526 | 541-956-1362 |
| JESSIKA HERNANDEZ-CASTILLO | 1567 NE BURNSIDE RD, GRESHAM, OR 97030 | 503-665-4511 |
| ROXANNE KENNEDY | 900 SW HIGHLAND DR, GRESHAM, OR 97080-6373 | 503-667-6914 |
| MINDY MAYER | 11899 SE SUNNYSIDE ROAD, HAPPY VALLEY, OR 97015 | 503-658-5107 |
| LEE ADAMS | 1320 N 1ST, HERMISTON, OR 97838-1102 | 541-567-2544 |
| DONALD D ARMSTRONG | 6399 NW CORNELIUS PASS ROAD, HILLSBORO, OR 97124 | 503-439-0090 |
| DONALD D ARMSTRONG | 558 SE 10TH AVE, HILLSBORO, OR 97123-4625 | 503-648-3622 |
| DONALD D ARMSTRONG | 110 SE BASELINE ST, HILLSBORO, OR 97123 | 503-648-5700 |
| DONALD D ARMSTRONG | 2435 NW TOWN CENTER DR, HILLSBORO, OR 97006-8948 | 503-747-3784 |
| DONALD D ARMSTRONG | 1215 NE 48TH, HILLSBORO, OR 97124 | 503-844-8621 |
| JOHN FRANCIS | 641 N HWY 20, HINES, OR 97738 | 541-573-5633 |
| DANIEL JASON BUSTOS | 1049 MARINA WAY, HOOD RIVER, OR 97031-2378 | 541-386-2268 |
| DANIEL JASON BUSTOS | 2101 CASCADE AVE, HOOD RIVER, OR 97031 | 541-386-9004 |
| ALICIA M BEAULAURIER | 1315 MONMOUTH ST, INDEPENDENCE, OR 97351 | 503-838-3337 |
| PATRICE A SANDERS | 355 W 10TH, JUNCTION CITY, OR 97448 | 541-998-1250 |
| MICHAEL SEAMAN | 4880 NE RIVER RD, KEIZER, OR 97303-4538 | 503-390-3522 |
| MICHAEL SEAMAN | 6025 KEIZER STATION BLVD NE, KEIZER, OR 97303 | 503-463-1144 |
| JAMES W KELLY ESTATE | 3600 WASHBURN WAY (W*M 1772), KLAMATH FALLS, OR 97603 | 541-273-2058 |
| JAMES W KELLY ESTATE | 2481 CAMPUS DR, KLAMATH FALLS, OR 97601-1102 | 541-882-9410 |
| JAMES W KELLY ESTATE | 1874 AVALON BLVD, KLAMATH FALLS, OR 97601 | 541-884-6654 |
| BEAU WILLADSEN | 2308 ISLAND AVE, LA GRANDE, OR 97850 | 541-963-9015 |
| NANETTE BITTLER | 16505 REED ROAD, LA PINE, OR 97739 | 541-536-3065 |
| ROXANNE KENNEDY | 16044 LOWER BOONES FERRY, LAKE OSWEGO, OR 97034 | 503-636-1579 |
| SALVATORE MUSCARDIN | 2250 S SANTIAM HWY, LEBANON, OR 97355-2481 | 541-451-2820 |
| TODD TOBEY | 4060 N HWY 101, LINCOLN CITY, OR 97367 | 541-994-4838 |
| PAUL L RODBY | 28 NE OAK ST, MADRAS, OR 97741 | 541-475-3580 |
| ROXANNE KENNEDY | 225 NE NORTON LN, MCMINNVILLE, OR 97128 | 503-472-0606 |
| TRAVIS KENNEDY | 1691 N HWY 99 W., MCMINNVILLE, OR 97128-2728 | 503-472-0808 |
| LAWRENCE V BARCO | 1360 CENTER DRIVE (WM #2069), MEDFORD, OR 97501 | 541-245-9805 |
| DOUGLAS ERIC HILL | 1140 BIDDLE RD, MEDFORD, OR 97504 | 541-779-3334 |
| DOUGLAS ERIC HILL | 3611 CRATER LAKE HWY, MEDFORD, OR 97504 | 541-857-2904 |
| LYLE EUGENE HILL III | 221 FERN VALLEY RD, MEDFORD, OR 97501 | 541-535-7683 |
| LYLE EUGENE HILL III | 245 BARNETT RD, MEDFORD, OR 97504 | 541-779-3362 |
| LEE ADAMS | 408 S MAIN ST, MILTON FREEWATER, OR 97862-1058 | 541-938-4305 |
| MARK BYNUM | 8151 SE LAMPHIER, MILWAUKIE, OR 97222 | 503-774-2960 |
| DOUGLAS A SCHWINDT | 15870 SE MCLOUGHLIN BLVD, MILWAUKIE, OR 97267 | 503-654-6268 |
| DOUGLAS A SCHWINDT | 10970 SE OAK ST, MILWAUKIE, OR 97222-6695 | 503-659-0979 |
| MINDY MAYER | 1565 W MAIN ST, MOLALLA, OR 97038 | 503-829-9922 |
| GARY EADS | 280 PRUNER RD, MYRTLE CREEK, OR 97457 | 541-863-7799 |
| ROXANNE KENNEDY | 3005 PORTLAND RD, NEWBERG, OR 97132-2074 | 503-538-6611 |
| TODD TOBEY | 1300 N COAST HWY, NEWPORT, OR 97365-2445 | 541-265-9866 |
| CARL ARMSTRONG | 3303 BROADWAY, NORTH BEND, OR 97459-2201 | 541-756-6617 |
| JAMES W MONROE II | 9975 NW GLENCOE RD, NORTH PLAINS, OR 97133 | 503-647-5070 |
| JORGE J RIBEIRO | 1476 SW 4TH AVE, ONTARIO, OR 97914 | 541-881-8787 |
| JORGE J RIBEIRO | 1690 E IDAHO AVE, ONTARIO, OR 97914-3028 | 541-889-2525 |
| JOSEPHINE D CRENSHAW | 1450 S MOLALLA, OREGON CITY, OR 97045-4004 | 503-655-7649 |
| FRANCISCO RIVERA-GIUSTI | 2010 CLACKAMETTE DR, OREGON CITY, OR 97045 | 503-655-2393 |
| BEAU WILLADSEN | 72489 HIGHWAY 331, PENDLETON, OR 97801 | 541-276-2327 |
| BEAU WILLADSEN | 900 SOUTHGATE, PENDLETON, OR 97801-3950 | 541-276-6696 |

123

MCDAT00002907

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SALVATORE MUSCARDIN | 125 S 14TH ST, PHILOMATH, OR 97370 | 541-929-3335 |
| DONALD D ARMSTRONG | 10050 SW BARBUR BLVD, PORTLAND, OR 97219 | 503-246-6711 |
| DONALD D ARMSTRONG | 13459 NWCORNELL RD, PORTLAND, OR 97229 | 503-643-9455 |
| MARK BYNUM | 5613 SE 82ND AVE, PORTLAND, OR 97266-4813 | 503-777-9007 |
| JOSEPHINE D CRENSHAW | 12440 SE 82ND, PORTLAND, OR 97206 | 503-654-9351 |
| JAMES DOTSON | 2875 SE POWELL BLVD, PORTLAND, OR 97202-2051 | 503-233-4029 |
| JAMES DOTSON | 18320 SE STARK ST, PORTLAND, OR 97233 | 503-665-4736 |
| JAMES DOTSON | 9100 SE POWELL BLVD, PORTLAND, OR 97266 | 503-775-0339 |
| KAREN FITZGERALD | 3208 NW YEON, PORTLAND, OR 97210-1524 | 503-223-9235 |
| KAREN FITZGERALD | 2010 NE CESAR E CHAVEZ BLVD, PORTLAND, OR 97212-5333 | 503-282-1234 |
| KAREN FITZGERALD | 7487 N IDA AVE, PORTLAND, OR 97203 | 503-289-3544 |
| JESSIKA HERNANDEZ-CASTILLO | 2231 NE 181ST AVE, PORTLAND, OR 97230-6924 | 503-667-0722 |
| ROXANNE KENNEDY | 12026 NE AIRPORT WAY, PORTLAND, OR 97230 | 503-253-1695 |
| ROXANNE KENNEDY | 7200 NE AIRPORT WAY, PORTLAND, OR 97218 | 503-281-0679 |
| JAMES W MONROE II | 1831 W BURNSIDE, PORTLAND, OR 97209 | 503-227-6870 |
| JAMES W MONROE II | 8011 NE MARTIN LUTHER KING JR BLVD, PORTLAND, OR 97211 | 503-283-6733 |
| JAMES W MONROE II | 1035 SW 6TH AVE, PORTLAND, OR 97204-1102 | 503-295-1234 |
| JAMES W MONROE II | 1850 SW 6TH AVE, PORTLAND, OR 97201 | 503-796-0896 |
| FRANCISCO RIVERA-GIUSTI | 8149 SE STARK, PORTLAND, OR 97215 | 503-251-1211 |
| FRANCISCO RIVERA-GIUSTI | 12109 NE GLISAN STREET, PORTLAND, OR 97220 | 503-252-8057 |
| FRANCISCO RIVERA-GIUSTI | 3330 NE 82ND AVE, PORTLAND, OR 97220-5230 | 503-254-5349 |
| FRANCISCO RIVERA-GIUSTI | 1525 N EAST 103RD ST, PORTLAND, OR 97220 | 503-256-9290 |
| DOUG WACKER | 2313 LLOYD CTR (SATELLITE), PORTLAND, OR 97232 | 503-282-4618 |
| DOUG WACKER | 1520 NE GRAND, PORTLAND, OR 97232-1153 | 503-287-7719 |
| DOUG WACKER | 12005 N CENTER ST, PORTLAND, OR 97217-7816 | 503-289-2127 |
| DOUG WACKER | SWAN ISLAND 3110 N GOING ST, PORTLAND, OR 97217 | 503-735-9076 |
| PAUL L RODBY | 498 W 3RD ST, PRINEVILLE, OR 97754 | 541-447-2571 |
| PAUL L RODBY | 895 SW RIMROCK WAY #100, REDMOND, OR 97756 | 541-504-0073 |
| PAUL L RODBY | 2456 S HWY 97, REDMOND, OR 97756-8874 | 541-923-1923 |
| PAUL L RODBY | 300 NW OAK TREE LANE (WM #2243), REDMOND, OR 97756 | 541-923-7322 |
| CARL ARMSTRONG | 310 N 14TH ST, REEDSPORT, OR 97467 | 541-271-7441 |
| GARY EADS | 2535 NW STEWART PARKWAY, ROSEBURG, OR 97470 | 541-440-9025 |
| GARY EADS | 511 NE GARDEN VALLEY RD, ROSEBURG, OR 97470-2081 | 541-672-7002 |
| GARY EADS | 150 ROBERTS CREEK ROAD, ROSEBURG, OR 97471 | 541-784-9477 |
| MICHAEL SEAMAN | 4706 PORTLAND RD NE, SALEM, OR 97305 | 503-304-9170 |
| MICHAEL SEAMAN | 2830 BROADWAY ST NE, SALEM, OR 97309 | 503-362-4929 |
| MICHAEL SEAMAN | 1110 CENTER ST NE, SALEM, OR 97301-2523 | 503-363-5314 |
| MICHAEL SEAMAN | 3990 DEVONSHIRE AVE, SALEM, OR 97305 | 503-364-7073 |
| MICHAEL SEAMAN | 3025 LANCASTER DR NE (WM#1784), SALEM, OR 97305 | 503-375-9141 |
| JILL SEAMAN-POLLARD | 1598 HAWTHORNE AVE, SALEM, OR 97302 | 503-316-0835 |
| JILL SEAMAN-POLLARD | 1011 LANCA STER DRIVE NE, SALEM, OR 97301-2934 | 503-364-7105 |
| JILL SEAMAN-POLLARD | 3995 RICKEY ST SE, SALEM, OR 97301 | 503-364-9353 |
| JILL SEAMAN-POLLARD | 5090 COMMERCIAL ST SE, SALEM, OR 97306 | 503-391-6641 |
| JILL SEAMAN-POLLARD | 4020 COMMERCIAL ST SE, SALEM, OR 97302-3839 | 503-581-3683 |
| JILL SEAMAN-POLLARD | 570 WALLACE RD NW, SALEM, OR 97304 | 503-587-7318 |
| MINDY MAYER | 37445 SE HWY 26, SANDY, OR 97055-9250 | 503-668-7600 |
| KAREN FITZGERALD | 33558 HAVLIK DR, SCAPPOOSE, OR 97056 | 503-543-3106 |
| TODD TOBEY | 225 S ROOSEVELT DR, SEASIDE, OR 97138-6741 | 503-738-9498 |
| ROXANNE KENNEDY | 21355 SHERWOOD BLVD, SHERWOOD, OR 97140 | 503-625-6998 |
| MINDY MAYER | 1049 N 1ST ST, SILVERTON, OR 97381 | 503-873-2885 |
| NANETTE BITTLER | 1001 RAILWAY AVENUE, SISTERS, OR 97759 | 541-549-6080 |
| DASONDA S SANDHAR | 1565 MOHAWK BLVD, SPRINGFIELD, OR 97477-3355 | 541-746-7856 |
| CYNTHIA A WHITTINGTON | 5701 MAIN ST, SPRINGFIELD, OR 97477 | 541-744-1103 |
| CYNTHIA A WHITTINGTON | 3405 GATEWAY ST, SPRINGFIELD, OR 97477-1057 | 541-746-2819 |
| KAREN FITZGERALD | 58771 S COLUMBIA RIVER HWY, ST. HELENS, OR 97051 | 503-397-6164 |
| LEE ADAMS | 2115 HWY 395, STANFIELD, OR 97875 | 541-449-3491 |
| SALVATORE MUSCARDIN | 1988 SHAFF RD, STAYTON, OR 97383 | 503-769-4552 |
| GARY EADS | 1379 W CENTRAL, SUTHERLIN, OR 97479 | 541-459-0931 |
| SALVATORE MUSCARDIN | 2000 HWY 20, SWEET HOME, OR 97386 | 541-367-5516 |
| DANIEL JASON BUSTOS | 341 LONE PINE DR, THE DALLES, OR 97058 | 541-298-5700 |
| DANIEL JASON BUSTOS | 1315 W 6TH, THE DALLES, OR 97058-3517 | 541-298-5747 |
| DONALD D ARMSTRONG | 12388 SW SCHOLLS FERRY RD, TIGARD, OR 97223-3335 | 503-590-6497 |
| DONALD D ARMSTRONG | 11201 SW 72ND, TIGARD, OR 97223 | 503-670-0608 |
| ROXANNE KENNEDY | 16200 SW PACIFIC HWY, TIGARD, OR 97223 | 503-620-8343 |
| ROXANNE KENNEDY | 12090 SW MAIN, TIGARD, OR 97223-6218 | 503-639-8585 |
| TODD TOBEY | 1855 N MAIN ST, TILLAMOOK, OR 97141 | 503-842-1388 |
| JESSIKA HERNANDEZ-CASTILLO | 1002 NW FRONTAGE RD, TROUTDALE, OR 97060-9534 | 503-665-9455 |
| JESSIKA HERNANDEZ-CASTILLO | 2555 SW CHERRY PARK RD, TROUTDALE, OR 97060 | 503-674-0208 |
| DONALD D ARMSTRONG | 6800 NYBERG RD, TUALATIN, OR 97062 | 503-691-2724 |
| DONALD D ARMSTRONG | 19200 SW BOONES FERRY RD, TUALATIN, OR 97062 | 503-692-0420 |
| DANIEL JASON BUSTOS | 91485 BIGGS-RUFUS HWY, WASCO, OR 97065 | 541-739-2422 |
| MINDY MAYER | 2100 8TH CT, WEST LINN, OR 97068 | 503-557-3589 |
| MINDY MAYER | 18550 WILLAMETTE DR, WEST LINN, OR 97068 | 503-699-7675 |
| DOUGLAS ERIC HILL | 7421 CRATER LAKE HWY, WHITE CITY, OR 97503 | 541-826-6669 |
| MINDY MAYER | 29682 SW TOWN CENTER LOOP W, WILSONVILLE, OR 97070 | 503-685-9465 |
| MINDY MAYER | 1540 MOUNT HOOD AVE, WOODBURN, OR 97071 | 503-980-9028 |
| MINDY MAYER | 2910 NEWBURG HWY, WOODBURN, OR 97071-2819 | 503-981-4621 |

MCDAT00002908

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| MINDY MAYER | 3002 STACY ALLISON WAY (W*M 1793), WOODBURN, OR 97071 | 503-982-1385 |
| TANYA R HILL-HOLLIDAY | 1663 OLD YORK RD, ABINGTON, PA 19001 | 215-657-0399 |
| THOMAS G MEYERS | 10541 ROUTE 6N, ALBION, PA 16401 | 814-756-3864 |
| PAUL M SWEENEY | 3003 HEIGHT RD, ALIQUIPPA, PA 15001 | 724-375-9977 |
| PAUL M SWEENEY | 131 PLEASANT DR, ALIQUIPPA, PA 15001 | 724-378-0622 |
| MICHAEL SEALEY FOUNTAINE | 721 CEDAR CREST BLVD, ALLENTOWN, PA 18104 | 610-439-0511 |
| ALBERT MUELLER | 3020 LEHIGH ST, ALLENTOWN, PA 18103 | 610-797-4150 |
| JOE PANY | 3860 HAMILTON BLVD, ALLENTOWN, PA 18103 | 610-770-8996 |
| GERALD HARRINGTON | 1500 9TH AVENUE STATION MALL, ALTOONA, PA 16602 | 814-943-1521 |
| GERALD HARRINGTON | RTE 220 AND GOODS LANE LOGAN VALLY MALL, ALTOONA, PA 16602 | 814-946-9745 |
| JOSEPH D NYANKO | 2600 PLANK ROAD COMMONS-W*M #2049, ALTOONA, PA 16602 | 814-941-7569 |
| JOSEPH D NYANKO | 407 E PLANK RD, ALTOONA, PA 16602 | 814-943-6677 |
| JOSEPH D NYANKO | 406 E 25TH AVE, ALTOONA, PA 16601 | 814-949-8891 |
| TANYA R HILL-HOLLIDAY | 111 LANCASTER PIKE, ARDMORE, PA 19003 | 610-649-7255 |
| MARCIA GRAHAM | 635 S TROOPER RD, AUDUBON, PA 19403 | 610-666-0031 |
| PAUL M SWEENEY | 300 OHIO RIVER BLVD, BADEN, PA 15005 | 724-869-2927 |
| PAUL M SWEENEY | 190 STATE ST, BEAVER, PA 15009 | 724-775-8085 |
| PAUL M SWEENEY | 1625 7TH AVE, BEAVER FALLS, PA 15010 | 724-846-9180 |
| PAUL M SWEENEY | 2546 CONSTITUTION BLVD, BEAVER FALLS, PA 15010 | 724-846-9617 |
| STEVEN M DELAMATER | 4363 BUSINESS 220 STE 2, BEDFORD, PA 15522 | 814-624-0789 |
| MICHAEL G ANTON | 1240 BRISTOL PIKE, BENSALEM, PA 19020 | 215-245-7337 |
| GABRIEL C GABRIEL | 1930 ST RD, BENSALEM, PA 19020 | 215-245-1440 |
| JOSEPH CARONE | 185 WILSON RD, BENTLEYVILLE, PA 15314 | 724-239-2668 |
| ROLAND KISSINGER | 10 BRIAR CREEK PLAZA, BERWICK, PA 18603 | 570-752-2729 |
| RICHARD DOANE | 260 W SWEDEFORD RD, BERWYN, PA 19312 | 610-647-4408 |
| JAMES L RICE | 5261 LIBRARY RD, BETHEL PARK, PA 15102 | 412-835-2642 |
| ROBERT T HUGHES | 3925 NAZARETH PIKE, BETHLEHEM, PA 18017 | 610-691-1818 |
| ROBERT T HUGHES | 2610 EASTON AVE, BETHLEHEM, PA 18017 | 610-865-1421 |
| THOMAS TEAL | 10 RESORT PLZ, BLAIRSVILLE, PA 15717 | 724-459-8832 |
| SCOTT KAVLICK | 100 LUNGER DRIVE (W*M #1794), BLOOMSBURG, PA 17815 | 570-389-1183 |
| ROLAND KISSINGER | 945 NEW BERWICK HWY, BLOOMSBURG, PA 17815 | 570-784-3906 |
| MICHAEL DUKART | 518 CONCHESTER HWY, BOOTHWYN, PA 19061 | 610-364-1200 |
| THOMAS G MEYERS | 141 MAIN ST, BRADFORD, PA 16701 | 814-362-6232 |
| STEVEN M DELAMATER | 123 S BREEZEWOOD RD, BREEZEWOOD, PA 15533 | 814-735-4099 |
| JAMES L RICE | 4214 BROWNSVILLE RD, BRENTWOOD, PA 15227 | 412-881-2075 |
| JAMES L RICE | 3023 WASHINGTON PIKE, BRIDGEVILLE, PA 15017 | 412-221-3759 |
| TIMOTHY L NELSON | 3120 VETERANS HWY, BRISTOL, PA 19007 | 215-788-3292 |
| MARLENE WEINBERG | 75 BRISTOL COMMERCE PARK, BRISTOL, PA 19007 | 215-788-0112 |
| FREDRIC E BEATTY | ROUTE 219, BROCKWAY, PA 15824 | 814-265-8546 |
| DONNA E ZLOCKI | RT 209 & 115, BRODHEADSVILLE, PA 18322 | 570-992-5337 |
| TANYA R HILL-HOLLIDAY | 4206 EDGEMONT AVE, BROOKHAVEN, PA 19015 | 610-872-3415 |
| EUGENE R PUSKASH | 249 ALLEGHENY BLVD, BROOKVILLE, PA 15825 | 814-849-2600 |
| RICHARD DOANE | 2601 W CHESTER PIKE, BROOMALL, PA 19008 | 610-325-0615 |
| TANYA R HILL-HOLLIDAY | 1257 LANCASTER AVE, BRYN MAWR, PA 19010 | 610-525-3025 |
| RONALD A GALIANO | 1412-B MAIN STREET, BURGETTSTOWN, PA 15021 | 724-947-3147 |
| JAMES T SWEENEY | 400 BUTLER COMMONS (W*M #1885), BUTLER, PA 16001 | 724-282-3399 |
| JAMES T SWEENEY | 500 GREATER BUTLER MART, BUTLER, PA 16001 | 724-282-3922 |
| JAMES T SWEENEY | 680 BUTLER CROSSING, BUTLER, PA 16001 | 724-283-3257 |
| JAMES T SWEENEY | 102 CLEARVIEW CIR, BUTLER, PA 16001 | 724-283-3969 |
| CHRISTIAN H RAWDEN | 4230 TRINDLE RD, CAMP HILL, PA 17011 | 717-737-3896 |
| JENNIFER A STEWARD | RTE 83 / CARLISLE RD, CAMP HILL, PA 17011 | 717-737-6404 |
| RONALD A GALIANO | 100 BOBBY VINTON BLVD, CANONSBURG, PA 15317 | 724-746-2716 |
| CHRISTINA MUELLER CURRAN | 160 BROOKLYN ST, CARBONDALE, PA 18407-2208 | 570-282-9835 |
| KENNETH J LEVINE | 1176 HARRISBURG PIKE, CARLISLE, PA 17013 | 717-243-7774 |
| KENNETH J LEVINE | 905 WALNUT BOTTOM RD, CARLISLE, PA 17013 | 717-249-0695 |
| KENNETH J LEVINE | 608 E HIGH, CARLISLE, PA 17013 | 717-249-7721 |
| KENNETH J LEVINE | NW CORNER I-81 & S HANOVER (W*M #2574), CARLISLE, PA 17013 | 717-960-9400 |
| JAMES L RICE | 225 MOUNT LEBANON BLVD, CASTLE SHANNON, PA 15234 | 412-561-5150 |
| DONNA PILLA-HECKMANN | 4272 COUNTY LINE RD, CHALFONT, PA 18914 | 215-997-2159 |
| STEVEN M DELAMATER | 2891 PHILADELPHIA AVE, CHAMBERSBURG, PA 17201 | 717-263-2970 |
| STEVEN M DELAMATER | 1075 LINCOLN WAY E, CHAMBERSBURG, PA 17201 | 717-263-4601 |
| STEVEN M DELAMATER | 3347 BLACK GAP RD, CHAMBERSBURG, PA 17201 | 717-263-7507 |
| JOSEPH CARONE | 318 MC KEAN AVE, CHARLEROI, PA 15022 | 724-483-0505 |
| EUGENE R PUSKASH | 707 MAIN STREET, CLARION, PA 16214-1122 | 814-226-4072 |
| EUGENE R PUSKASH | R R 3 BOX 182A PERKINS ROAD, CLARION, PA 16214 | 814-226-5763 |
| ALBERT MUELLER | 1127 NORTHERN BLVD, CLARKS SUMMIT, PA 18411 | 570-585-0209 |
| LISA BEATTY | RT 879 AND I 80, CLEARFIELD, PA 16830 | 814-765-4196 |
| LISA BEATTY | 1007 S 2ND ST, CLEARFIELD, PA 16830 | 814-765-5985 |
| PETER BALLANTINE | 493 W PEN AVE, CLEONA, PA 17042 | 717-272-5677 |
| RICHARD DOANE | 531 BALTIMORE PIKE, CLIFTON HEIGHTS, PA 19018 | 610-622-6100 |
| CHARLES T EHLERS | 1820 E LINCOLN HWY, COATESVILLE, PA 19320 | 610-384-2633 |
| KEUN HO CHONG | 222 E MAIN ST, COLLEGEVILLE, PA 19426 | 610-489-7771 |
| ALAN DUKART | RT 202 & 1, CONCORDVILLE, PA 19331 | 610-459-0996 |
| MIOMIR IVANOVIC | 209 213 RIDGE PIKE, CONSHOHOCKEN, PA 19428 | 610-825-4680 |
| PAUL M SWEENEY | 1010 4TH AVE, CORAOPOLIS, PA 15108 | 412-299-1450 |
| THOMAS G MEYERS | 104 S MAIN ST, COUDERSPORT, PA 16915 | 814-274-9111 |
| RICHARD DOANE | 6380 STUEBENVILLE PIKE, CRAFTON, PA 15205 | 412-787-0880 |

MCDAT00002909

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DANIEL J DELLIGATTI | 7028 USHY 322, CRANBERRY, PA 16319 | 814-677-0666 |
| MICHAEL J DELLIGATTI | 1703 ROUTE 228 CRANBERRY COMMONS, CRANBERRY TOWNSHIP, PA 16066 | 724-741-0024 |
| MICHAEL J DELLIGATTI | 20245 ROUTE 19-WM#1770, CRANBERRY TOWNSHIP, PA 16066 | 724-742-9900 |
| JOSEPH D NYANKO | 7484 ADMIRAL PEARY HWY, CRESSON, PA 16630 | 814-886-4640 |
| DOUGLAS DOHERTY | 80 OLD VALLEY SCHOOL RD, DANVILLE, PA 17821 | 570-275-1000 |
| HOWARD MOLL | 101 S MCDADE BLVD, DARBY, PA 19023 | 610-532-3999 |
| CHRISTINA MUELLER CURRAN | 1511 SCRANTON CARBONDALE HWY, DICKSON CITY, PA 18508 | 570-489-8930 |
| BRENDA PETTERSEN | 898 N USHY 15, DILLSBURG, PA 17019 | 717-432-9500 |
| ARTURO R ALAMO | 3612 STATE ROUTE 31, DONEGAL, PA 15628 | 724-593-5500 |
| GEORGE SKYLLAS | 1188 W BEN FRANKLIN HWY, DOUGLASSVILLE, PA 19518 | 610-385-0436 |
| HOPE HOOVER-ARMSTEAD | 3141 CARLISLE RD, DOVER, PA 17406 | 717-767-2594 |
| LAURA P SANDER | 227 E LINCOLN HWY, DOWNINGTOWN, PA 19335 | 610-269-1992 |
| RON GENTILE | 561 N MAIN ST, DOYLESTOWN, PA 18901 | 215-348-7717 |
| DONNA PILLA-HECKMANN | 800 TOWN CENTER, DOYLESTOWN, PA 18901 | 215-340-2900 |
| MICHAEL G ANTON | 1650 LIMEKLIN PIKE, DRESHER, PA 19025 | 215-628-4850 |
| RICHARD DOANE | 5008 TOWNSHIP LINE RD, DREXEL HILL, PA 19026 | 610-446-7190 |
| FREDRIC E BEATTY | 859 E DUBOIS AVE, DU BOIS, PA 15801 | 814-375-4150 |
| JOSEPH D NYANKO | 1265 OLD RT 220, DUNCANSVILLE, PA 16635 | 814-695-1805 |
| PATRICIA STELLA | 1201 ONEIL HWY, DUNMORE, PA 18512 | 570-343-6190 |
| JAMES L RICE | 101 HOFFMAN BLVD, DUQUESNE, PA 15110 | 412-461-6606 |
| KEUN HO CHONG | 689 W GERMANTOWN PIKE, EAST NORRISTOWN, PA 19403-4233 | 610-630-2220 |
| KEUN HO CHONG | 2931 DEKALB PIKE, EAST NORRITON, PA 19401 | 610-279-5666 |
| DONNA E ZLOCKI | 9 SELLERVILLE DR, EAST STROUDSBURG, PA 18301 | 570-223-2270 |
| DONNA E ZLOCKI | 355 LINCOLN AVE, EAST STROUDSBURG, PA 18504 | 570-476-9255 |
| CHARLES J MCINTYRE | S 3RD ST & RIVERSIDE DR, EASTON, PA 18042 | 610-258-5752 |
| CHARLES J MCINTYRE | 3708 EASTON NAZARETH HWY, EASTON, PA 18045 | 610-559-8962 |
| SEAN MCINTYRE | 2553 NAZARETH RD, EASTON, PA 18042 | 610-253-8453 |
| DONNA E ZLOCKI | 350 TOWN CENTER BOULEVARD, EASTON, PA 18040 | 610-330-9336 |
| JOSEPH D NYANKO | ROUTE 22, EBENSBURG, PA 15931 | 814-472-5887 |
| ANTHONY J MICALE | 1576 CHESTER PIKE, EDDYSTONE, PA 19022 | 610-874-6188 |
| THOMAS G MEYERS | 120 E PLUM ST, EDINBORO, PA 16412 | 814-734-4764 |
| PATRICIA STELLA | 80 S WYOMING AVE, EDWARDSVILLE, PA 18704 | 570-287-9654 |
| STEPHANIE A RAWDEN | 1284 S MARKET ST, ELIZABETHTOWN, PA 17022 | 717-367-6471 |
| KENNETH J LEVINE | 4660 RT 209, ELIZABETHVILLE, PA 17023 | 717-362-8416 |
| PAUL M SWEENEY | 15 5TH ST, ELLWOOD CITY, PA 16117 | 724-752-8313 |
| ROLAND KISSINGER | ONE WEST VALLEY AVENUE, ELYSBURG, PA 17824 | 570-672-2890 |
| SEAN MCINTYRE | 1101 CHESTNUT ST, EMMAUS, PA 18049 | 610-967-3306 |
| MARK NELSON | 425 N ENOLA RD, ENOLA, PA 17025 | 717-732-4228 |
| WILLIAM F BROWN | 140 N READING, EPHRATA, PA 17522 | 717-733-1660 |
| KRISTEN M FRASER | 854 E.MAIN STREET, EPHRATA, PA 17522 | 717-721-6404 |
| THOMAS P DUCHARME, JR. | 909 PENINSULA DR, ERIE, PA 16505 | 814-833-4841 |
| THOMAS P DUCHARME, JR. | 2065 INTERCHANGE RD, ERIE, PA 16509-0015 | 814-864-1670 |
| DEBRA ORLANDO | 2643 W 26TH ST, ERIE, PA 16506 | 814-838-4508 |
| CURT T RAYMOND | 430 STATE ST, ERIE, PA 16501 | 814-452-4406 |
| CURT T RAYMOND | 2529 BROAD ST, ERIE, PA 16501 | 814-455-0728 |
| CURT T RAYMOND | 1115 SASSAFRAS ST, ERIE, PA 16501 | 814-456-9906 |
| STEVEN M DELAMATER | 95 BEDFORD SQUARE PLZ, EVERETT, PA 15537 | 814-623-9618 |
| LAURA P SANDER | 106 EAGLEVIEW BLVD, EXTON, PA 19341 | 610-280-9445 |
| LAURA P SANDER | RT 100/SWEDSFORD RD, EXTON, PA 19341 | 610-363-1194 |
| CHRISTINA MUELLER CURRAN | 525 SCRANTON CARBONDALE HWY, EYNON, PA 18433 | 570-876-9932 |
| MANISH SHAH | 100 E LINCOLN HWY, FAIRLESS HILLS, PA 19030 | 215-547-2300 |
| MANISH SHAH | 475 S OXFORD VALLEY RD, FAIRLESS HILLS, PA 19030 | 215-943-5566 |
| MICHAEL G ANTON | 334 E STREET RD, FEASTERVILLE, PA 19047 | 215-357-4844 |
| MANISH SHAH | 1890 BETHLEHAM PIKE, FLOURTOWN, PA 19031 | 215-233-5998 |
| ROLAND KISSINGER | 960 SCHUYLKILL MALL, FRACKVILLE, PA 17931 | 570-874-4434 |
| DANIEL J DELLIGATTI | 13TH & OTTER ST, FRANKLIN, PA 16323 | 814-437-6402 |
| TANYA R HILL-HOLLIDAY | 84 LANCASTER AVE, FRAZER, PA 19355 | 610-993-0135 |
| STEPHEN J ARNOLD | 5328 LINCON HWY, GAP, PA 17527 | 717-442-4081 |
| JOHN E PATTERSON | 517 STEINWEHR AVE, GETTYSBURG, PA 17325 | 717-334-5920 |
| JOHN E PATTERSON | 1090 YORK RD, GETTYSBURG, PA 17325 | 717-337-1030 |
| PAUL M SWEENEY | 200 WALMART PLZ, GIBSONIA, PA 15044 | 724-444-7344 |
| R DOUGLAS CAPLAN | RT 73/PHILADELPHIA AVE, GILBERTSVILLE, PA 19525 | 610-367-2600 |
| DEBRA ORLANDO | 9123 WEST RIDGE RD, GIRARD, PA 16417 | 814-774-4849 |
| STEVEN M DELAMATER | 721 BUCHANAN TRL E, GREENCASTLE, PA 17225 | 717-597-2589 |
| DANIEL J DELLIGATTI | 2200 GREENGATE CENTRE(W*M#2059), GREENSBURG, PA 15601 | 724-834-1086 |
| DANIEL J DELLIGATTI | 6199 ROUTE 30, GREENSBURG, PA 15601 | 724-837-9913 |
| MICHAEL F DELLIGATTI | 985 E PITTSBURGH ST, GREENSBURG, PA 15601 | 724-837-1800 |
| HERBERT WASHINGTON | 63 HADLEY RD, GREENVILLE, PA 16125 | 724-588-3751 |
| DANIEL J DELLIGATTI | 200 W MAIN ST, GROVE CITY, PA 16127 | 724-458-5911 |
| DANIEL J DELLIGATTI | 1902 LEESBURG, GROVE CITY, PA 16127 | 724-748-3272 |
| KENNETH J LEVINE | 3761 PETERS MOUNTAIN RD, HALIFAX, PA 17032 | 717-896-2535 |
| DOUGLAS K LATTNER | RT 11 & I 81, HALSTEAD, PA 18822 | 570-879-4445 |
| STEPHANIE A RAWDEN | 80 WILDERNESS DRIVE, HAMBURG, PA 19526 | 610-562-8462 |
| PATRICIA STELLA | RTE 590 VILLAGE CENTER AT HAMLIN, HAMLIN, PA 18436 | 570-689-2042 |
| MEGHAN K SWEENEY | 4618 WILLIAM FLYNN HWY (DS 797), HAMPTON TOWNSHIP, PA 15101 | 412-487-4327 |
| JOHN E PATTERSON | 1448 BALTIMORE ST, HANOVER, PA 17331 | 717-630-0337 |
| JOHN E PATTERSON | 350 EISENHOWER DR, HANOVER, PA 17331 | 717-632-0005 |

126

MCDAT00002910

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN E PATTERSON | 991 CARLISLE ST, HANOVER, PA 17331 | 717-632-7531 |
| R DOUGLAS CAPLAN | 274 W MAIN ST, HARLEYSVILLE, PA 19438 | 215-256-1140 |
| PETER BALLANTINE | 101 S 25TH ST, HARRISBURG, PA 17111 | 717-232-0008 |
| PETER BALLANTINE | 720 DIVISION ST, HARRISBURG, PA 17110 | 717-236-6226 |
| PETER BALLANTINE | 4403 N FRONT ST, HARRISBURG, PA 17110 | 717-238-1048 |
| SCOTT A HILBERT | 3501 PAXTON ST, HARRISBURG, PA 17111 | 717-561-0703 |
| MARK NELSON | 6535 GRAYSON RD (W*M #1591), HARRISBURG, PA 17111 | 717-561-0445 |
| MARK NELSON | 4605 JONESTOWN RD, HARRISBURG, PA 17109 | 717-652-7035 |
| CHRISTIAN H RAWDEN | 6004 DERRY ST, HARRISBURG, PA 17111 | 717-564-0321 |
| CHRISTIAN H RAWDEN | 5590 ALLENTOWN BLVD, HARRISBURG, PA 17112 | 717-652-9123 |
| STEPHANIE A RAWDEN | 1043 BRIARSDALE RD, HARRISBURG, PA 17109 | 717-564-9320 |
| STEPHANIE A RAWDEN | 850 EISENHOWER BLVD, HARRISBURG, PA 17111 | 717-939-6972 |
| H. JAMES RIPPON | 7845 LINGLESTOWN RD, HARRISBURG, PA 17112 | 717-545-8580 |
| GABRIEL C GABRIEL | 121 N YORK RD, HATBORO, PA 19040 | 215-443-7795 |
| RALPH BIRNEY | 1611 BETHLEHEM PIKE, HATFIELD, PA 19440 | 215-997-8944 |
| RICHARD DOANE | 1232 WESTCHESTER PIKE, HAVERTOWN, PA 19083 | 610-446-5414 |
| DONNA E ZLOCKI | 603 RT 739, HAWLEY, PA 18428 | 570-775-0540 |
| SCOTT KAVLICK | 761 AIRPORT RD (WAL*MART #2255), HAZLE TOWNSHIP, PA 18202 | 570-454-8816 |
| SCOTT KAVLICK | 571 SUSQUEHANNA BLVD, HAZLE TOWNSHIP, PA 18202 | 570-455-8315 |
| SCOTT KAVLICK | 1145 N CHURCH STREET, HAZLETON, PA 18202 | 570-455-9924 |
| JAMES L RICE | RTE 50 RACEWAY PLAZA WASHINGTON PIKE, HEIDELBERG, PA 15106 | 412-279-4432 |
| JAMES C MCINTYRE | 14 S MAIN ST, HELLERTOWN, PA 18055 | 610-838-7578 |
| HERBERT WASHINGTON | 145 N. HERMITAGE RD, HERMITAGE, PA 16148 | 724-342-7292 |
| HERBERT WASHINGTON | 2066 E STATE ST, HERMITAGE TWP, PA 16148 | 724-981-2596 |
| THERESA M SANTORO | 2711 MAC DADE BLVD, HOLMES, PA 19043 | 610-461-8988 |
| JAMES L RICE | 400 E WATERFRONT DR, HOMESTEAD, PA 15120 | 412-461-1002 |
| JUDITH G RUBIN | 1187 TEXAS PALMYRA HIGHWAY, HONESDALE, PA 18431 | 570-253-5512 |
| DEREK GIACOMANTONIO | PA RTE 611 AND PINE AVE, HORSHAM, PA 19044 | 215-443-7745 |
| SCOTT KAVLICK | 755 STHY 405, HUGHESVILLE, PA 17737 | 570-584-3282 |
| CHRISTIAN H RAWDEN | RT 39 AT RT 322, HUMMELSTOWN, PA 17036 | 717-566-6041 |
| GERALD HARRINGTON | 9564 WILLIAM PENN HIGHWAY, HUNTINGDON, PA 16652 | 814-643-6831 |
| JASON TEAL | 940 WAYNE AVE, INDIANA, PA 15701 | 724-349-4020 |
| JASON TEAL | 3100 OAKLAND AVE, INDIANA, PA 15701 | 724-465-7848 |
| JASON TEAL | 1510 OAKLAND AVE, INDIANA, PA 15701 | 724-465-8570 |
| MICHAEL G ANTON | 2395 YORK RD, JAMISON, PA 18929 | 215-491-5720 |
| CHARLES F EHLERS | RT 796 & RT 1, JENNERSVILLE, PA 19390 | 610-345-1566 |
| ARTURO R ALAMO | 111 PLAZA DR, JOHNSTOWN, PA 15905 | 814-255-3073 |
| ARTURO R ALAMO | 219 HAYNES, JOHNSTOWN, PA 15901 | 814-535-6615 |
| JEREMY JAKUBOWSKI | 530 GALLARIA DR, JOHNSTOWN, PA 15904 | 814-266-7757 |
| JEROME JAKUBOWSKI | 150 TOWN CENTRE DRIVE(WM#1935), JOHNSTOWN, PA 15904 | 814-266-0441 |
| JEROME JAKUBOWSKI | 1129 SCALP AVE, JOHNSTOWN, PA 15901 | 814-266-6360 |
| ROBERT T HUGHES | RT 72 & I-81, JONESTOWN, PA 17038 | 717-865-7500 |
| FRANK COLLISON | 151 NORTH HENDERSON ROAD, KING OF PRUSSIA, PA 19406 | 610-491-8960 |
| DANIEL J DELLIGATTI | FRANKLIN VLG SHPG CTR, KITTANNING, PA 16201 | 724-543-6542 |
| THOMAS R RIPPON | 5820 NITTANY VALLEY DR, LAMAR, PA 16848 | 570-726-4128 |
| STEPHEN J ARNOLD | 1434 MANHEIM PIKE, LANCASTER, PA 17601 | 717-394-3417 |
| STEPHEN J ARNOLD | 301 WILLOW VALLEY SQ, LANCASTER, PA 17602 | 717-464-5119 |
| WILLIAM F BROWN | 1755 COLUMBIA AVE, LANCASTER, PA 17603 | 717-397-5112 |
| GLEN P MATTOX | 2090 LINCOLN HIGHWAY EAST, LANCASTER, PA 17602 | 717-394-8957 |
| GLEN P MATTOX | 1880 HEMPSTEAD RD, LANCASTER, PA 17601 | 717-509-6988 |
| CHRISTIAN H RAWDEN | 311 CENTERVILLE RD, LANCASTER, PA 17601 | 717-393-9523 |
| ANTONIO SUAREZ | 1295 MILLERSVILLE PIKE, LANCASTER, PA 17603 | 717-293-5706 |
| ANTONIO SUAREZ | 210 W KING ST, LANCASTER, PA 17601 | 717-299-6699 |
| ANTONIO SUAREZ | 575 N FRANKLIN ST, LANCASTER, PA 17602 | 717-394-7938 |
| ANTONIO SUAREZ | 1829 OREGON PIKE, LANCASTER, PA 17601 | 717-569-7898 |
| WILLIAM M KERR | 2300 E LINCOLN HWY, LANGHORNE, PA 19047 | 215-757-6227 |
| R DOUGLAS CAPLAN | 1551 S VALLEY FORGE RD, LANSDALE, PA 19446 | 215-362-9223 |
| KEUN HO CHONG | 2333 WELSH ROAD, LANSDALE, PA 19446 | 215-393-8199 |
| STEPHEN C JACKSON | 2014 LINCOLN AVE, LATROBE, PA 15650 | 724-532-4114 |
| STEPHEN C JACKSON | 110 MOUNT LAUREL PLZ, LATROBE, PA 15650 | 724-539-9055 |
| STEPHANIE A RAWDEN | 1202 W MAPLE ST, LEBANON, PA 17046 | 717-273-8691 |
| STEPHANIE A RAWDEN | 757 E CUMBERLAND ST, LEBANON, PA 17042 | 717-273-9023 |
| STEPHANIE A RAWDEN | 1725 QUENTIN RD, LEBANON, PA 17042 | 717-306-6565 |
| DANIEL J DELLIGATTI | 481 HYDE PARK ROAD, LEECHBURG, PA 15656 | 724-845-2035 |
| STEPHANIE A RAWDEN | 5500 POTTSVILLE PIKE, LEESPORT, PA 19533 | 610-916-1928 |
| CHRISTIAN H RAWDEN | 1 LEMOYNE DR, LEMOYNE, PA 17043 | 717-761-7992 |
| MICHAEL DUKART | 6606 NEW FALLS RD, LEVITTOWN, PA 19056 | 215-946-6095 |
| MARLENE WEINBERG | US ROUTE 13 HAINES RD, LEVITTOWN, PA 19055 | 215-943-7004 |
| THOMAS R RIPPON | 122 AJK BLVD, LEWISBURG, PA 17837 | 570-524-1335 |
| THOMAS R RIPPON | 7379 WESTBRANCH HWY, LEWISBURG, PA 17837 | 570-524-7022 |
| KIMBERLY A GREENWALT | 121 ELECTRIC AVE, LEWISTOWN, PA 17044 | 717-248-4447 |
| KIMBERLY A GREENWALT | 10170 US HIGHWAY SOUTH, LEWISTOWN, PA 17044 | 717-248-5255 |
| RYAN A EARLE | 1123 WEST BALTIMORE PIKE, LIMA, PA 19063 | 610-565-1560 |
| JOHN SHELLENBERGER | HERITAGE SHOPPING CENTER, 32 RIDGE PIKE, LIMERICK, PA 19468 | 610-409-6470 |
| CHRISTIAN H RAWDEN | 990 LITITZ PIKE, LITITZ, PA 17543 | 717-627-4666 |
| JOHN E PATTERSON | 430 N QUEEN ST, LITTLESTOWN, PA 17340 | 717-359-8946 |
| THOMAS R RIPPON | 423 BELLEFONTE AVE, LOCK HAVEN, PA 17745 | 570-748-7194 |

MCDAT00002911

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROY M DRAPER | 115 LOGANS FERRY RD, LOWER BURRELL, PA 15068 | 724-335-5199 |
| DELMER R SHAFFER | 2741 LEECHBURG RD, LOWER BURRELL, PA 15068 | 724-335-2113 |
| PATRICIA STELLA | 500 UNION STREET LUZERNE, LUZERNE, PA 18709 | 570-288-1526 |
| JOE PANY | 6479 VILLAGE LN, MACUNGIE, PA 18062 | 610-965-9686 |
| JOHN E PATTERSON | 4245 N GEORGE ST EXTD, MANCHESTER, PA 17345 | 717-266-3170 |
| WILLIAM F BROWN | 711 LANCASTER RD, MANHEIM, PA 17545 | 717-664-4944 |
| CHRISTIAN H RAWDEN | 2000 STRICKLER ROAD, MANHEIM, PA 17545 | 717-492-0299 |
| ROBERT M WALSH | 120 N MAIN ST, MANSFIELD, PA 16933 | 570-662-7077 |
| MICHAEL F DELLIGATTI | ROUTE 19, RD 7, MARS, PA 16046 | 724-776-6590 |
| STEVEN M DELAMATER | 708 LINCOLN WAY E, MCCONNELLSBURG, PA 17233 | 717-485-3349 |
| THOMAS R RIPPON | 24 MCDONALD'S LANE, MCELHATTAN, PA 17748 | 570-769-7623 |
| PAUL M SWEENEY | 600 PINE HOLLOW RD, MCKEES ROCKS, PA 15136 | 412-771-9570 |
| RONALD A GALIANO | 3723 WASHINGTON RD, MCMURRAY, PA 15317 | 724-941-1155 |
| CHRISTINA R LESHER | 2112 BUMBLE BEE, MECHANICSBURG, PA 17055 | 717-697-5383 |
| JENNIFER A STEWARD | 6520 CARLISLE PIKE (W*M #1886), MECHANICSBURG, PA 17050 | 717-591-9864 |
| JENNIFER A STEWARD | RT 114 & SHADOW OAKS DR, MECHANICSBURG, PA 17055 | 717-697-3460 |
| RICHARD A WOODRUFF | 1014 WESLEY DR, MECHANICSBURG, PA 17055 | 717-761-7525 |
| RICHARD A WOODRUFF | 5550 CARLISLE PIKE, MECHANICSBURG, PA 17050 | 717-766-9675 |
| JOHN F EARLE | 222 E BALTIMORE PIKE, MEDIA, PA 19063 | 610-566-7137 |
| STEVEN M DELAMATER | 11924 BUCHANAN TRL W, MERCERSBURG, PA 17236 | 717-328-0111 |
| STEPHANIE A RAWDEN | 2270 W HARRISBURG PIKE, MIDDLETOWN, PA 17057 | 717-944-9535 |
| CHRISTINE SUAREZ-DIRIENZO | 3555 VINE STREET, MIDDLETOWN, PA 17047 | 717-902-1130 |
| JASON A RIPPON | 25 E CHESTNUT ST, MIFFLINBURG, PA 17844 | 570-966-3337 |
| KIMBERLY A GREENWALT | 2 PARKSIDE CT, MIFFLINTOWN, PA 17059 | 717-436-9779 |
| ROLAND KISSINGER | ROUTE 339 AND I 80, MIFFLINVILLE, PA 18631 | 570-752-4333 |
| DONNA E ZLOCKI | RT 6 & 209, MILFORD, PA 18337 | 570-491-2023 |
| JASON A RIPPON | 35 BOUND AVE, MILTON, PA 17847 | 570-742-4420 |
| PAUL M SWEENEY | 3946 BROADHEAD RD, MONACA, PA 15061 | 724-774-7184 |
| ROY M DRAPER | 4317 NORTHERN PIKE, MONROEVILLE, PA 15146 | 412-372-0360 |
| ROY M DRAPER | 3760 WILLIAM PENN HWY, MONROEVILLE, PA 15146 | 412-856-0264 |
| DOUGLAS K LATTNER | 494 GROW AVE, MONTROSE, PA 18801 | 570-278-9444 |
| RICHARD DOANE | 2805 GRACY CENTER WAY, MOON TOWNSHIP, PA 15108 | 412-262-5755 |
| MARCIA GRAHAM | 6176 MORGANTOWN RD, MORGANTOWN, PA 19543 | 610-286-0220 |
| ALAN DUKART | 321 W TRENTON AVE, MORRISVILLE, PA 19067 | 215-295-6966 |
| PATRICIA STELLA | PA RT 502 & PA RT 435, MOSCOW, PA 18444 | 570-842-4660 |
| ALBERT MUELLER | RT 309 & CRESTWOOD DR, MOUNTAIN TOP, PA 18707 | 570-474-9412 |
| JAMES L RICE | 624-630 BROWNSVILLE RD, MT OLIVER, PA 15210 | 412-431-2266 |
| MICHAEL F DELLIGATTI | ROUTE 819 SOUTH, MT PLEASANT, PA 15666 | 724-547-9121 |
| DONNA E ZLOCKI | RT. 940 & OAK STREET SHOPPING CENTER, MT POCONO, PA 18344 | 570-839-3290 |
| HEATHER HARRINGTON | 121 EAST SHIRLEY STREET, MT UNION, PA 17066 | 814-542-9206 |
| SCOTT KAVLICK | PARCEL F / LYCOMING MALL, MUNCY, PA 17756 | 570-546-5485 |
| ISHTIAQ A MALIK | 3820 WM PENN HWY, MURRYSVILLE, PA 15668 | 724-325-4188 |
| STEPHANIE A RAWDEN | 295 W LINCOLN, MYERSTOWN, PA 17067 | 717-866-2278 |
| JAMES A DELLIGATTI | 2001 FREEPORT RD, NATRONA HEIGHTS, PA 15065 | 724-224-4866 |
| SCOTT KAVLICK | 180 MARKET ST, NESQUEHONING, PA 18240 | 570-669-9322 |
| PAUL M SWEENEY | 2509 ELWOOD RD, NEW CASTLE, PA 16101 | 724-652-1466 |
| PAUL M SWEENEY | 2424 WILMINGTON RD, NEW CASTLE, PA 16105 | 724-652-6554 |
| PAUL M SWEENEY | 2537 WEST STATE ST, NEW CASTLE, PA 16101 | 724-657-9982 |
| JOHN E PATTERSON | 101 LIMEKILN RD, NEW CUMBERLAND, PA 17070 | 717-774-1027 |
| CHRISTIAN H RAWDEN | 828 W MAIN ST, NEW HOLLAND, PA 17557 | 717-354-9300 |
| RON GENTILE | 324 W BRIDGE ST, NEW HOPE, PA 18938 | 215-862-5061 |
| DOUGLAS K LATTNER | I 81 & SR 848, NEW MILFORD, PA 18834 | 570-465-4020 |
| JOHN E PATTERSON | 6040 YORK RD, NEW OXFORD, PA 17350 | 717-624-4266 |
| MICHAEL F DELLIGATTI | 9 BYERS RTS 119 & 70, NEW STANTON, PA 15672 | 724-925-3040 |
| KIMBERLY A GREENWALT | ROUTES 322 & 34, NEWPORT, PA 17074 | 717-567-9344 |
| KEUN HO CHONG | 273/227 W MAIN, NORRISTOWN, PA 19401 | 610-272-3809 |
| MICHAEL F DELLIGATTI | 9061 USHY 30, NORTH HUNTINGDON, PA 15642 | 724-863-9837 |
| MELVIN KORBINI | 12118 RT 30 NORWIN TOWN SQ, NORTH HUNTINGDON, PA 15642 | 724-863-7560 |
| VEA CHENG | 505 LINCOLN HWY, NORTH VERSAILLES, PA 15137 | 412-829-8249 |
| RALPH BIRNEY | 1199 BETHLEHEM PIKE N PA RT 309, NORTH WALES, PA 19454 | 215-591-9372 |
| KEUN HO CHONG | 1200 WELSH RD, NORTH WALES, PA 19454 | 215-631-1510 |
| WILLIAM M KERR | 230 MONTGOMERY MALL, NORTH WALES, PA 19454 | 215-362-1244 |
| DANIEL J DELLIGATTI | 5 ELM ST, OIL CITY, PA 16301 | 814-676-5511 |
| CHRISTINA MUELLER CURRAN | 411 S MAIN ST, OLD FORGE, PA 18518 | 570-457-9900 |
| CHARLES T EHLERS | 400 COMMONS DRIVED, OXFORD, PA 19363 | 610-998-9270 |
| PETER BALLANTINE | 901 E MAIN ST, PALMYRA, PA 17078 | 717-838-6815 |
| TANYA R HILL-HOLLIDAY | 900 COMMONS DRIVE, PARKESBURG, PA 19365 | 610-857-2874 |
| ROY M DRAPER | 7277 SALTSBURG RD, PENN HILLS, PA 15235 | 412-793-6320 |
| EDWARD BAIM | 749 E LINCOLN HWY, PENNDEL, PA 19047 | 215-757-5888 |
| R DOUGLAS CAPLAN | 502 POTTSTOWN AVE, PENNSBURG, PA 18073 | 215-679-4744 |
| RALPH BIRNEY | 503 CONSTITUTION AVE, PERKASIE, PA 18944 | 215-453-3681 |
| EDWARD BAIM | 3725 ARAMINGO AVE, PHILADELPHIA, PA 19137 | 215-288-1199 |
| EDWARD BAIM | 24TH & OREGON ST, PHILADELPHIA, PA 19145 | 215-336-5875 |
| EDWARD BAIM | 9996 ROOSEVELT BLVD, PHILADELPHIA, PA 19115 | 215-676-0460 |
| DANIELLE A DAWKINS | 3137 N BROAD ST, PHILADELPHIA, PA 19132 | 215-228-8336 |
| DANIELLE A DAWKINS | 2109 N BROAD ST, PHILADELPHIA, PA 19122 | 215-765-2520 |
| JOHN A DAWKINS, III | 3100 W ALLEGHENY AVE, PHILADELPHIA, PA 19132 | 215-221-1035 |

MCDAT00002912

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN A DAWKINS, III | 1201 N BROAD ST, PHILADELPHIA, PA 19122 | 215-232-5361 |
| JOHN A DAWKINS, III | 4200 N BROAD ST, PHILADELPHIA, PA 19140 | 215-329-8155 |
| JOHN A DAWKINS, III | 52ND & JEFFERSON, PHILADELPHIA, PA 19131 | 215-477-4689 |
| JOHN F EARLE | 22 W GIRARD AVE, PHILADELPHIA, PA 19123 | 215-425-1200 |
| FRANK A FRANCO | 2ND & LEHIGH AVE, PHILADELPHIA, PA 19133 | 215-423-1144 |
| FRANK A FRANCO | 29 & GRAYS FERRY AVE, PHILADELPHIA, PA 19146 | 215-462-6750 |
| FRANK A FRANCO | 1706 WALNUT ST, PHILADELPHIA, PA 19103 | 215-545-9574 |
| FRANK A FRANCO | 1401 ARCH ST, PHILADELPHIA, PA 19102 | 215-564-1960 |
| DEREK GIACOMANTONIO | 29 E CHELTEN AVE, PHILADELPHIA, PA 19144 | 215-438-1244 |
| DEREK GIACOMANTONIO | 7800 GERMANTOWN AVE, PHILADELPHIA, PA 19118 | 215-753-1323 |
| DEREK GIACOMANTONIO | 101-1423 S 52ND ST, PHILADELPHIA, PA 19139 | 267-241-9531 |
| MARK E GRENON | 6470 TORRSDALE, PHILADELPHIA, PA 19135 | 215-333-8180 |
| TANYA R HILL-HOLLIDAY | 7500 CITY LINE, PHILADELPHIA, PA 19151 | 215-878-8520 |
| TANYA R HILL-HOLLIDAY | 5020 CITY LINE AVE, PHILADELPHIA, PA 19131 | 215-879-8950 |
| MIOMIR IVANOVIC | 8500 HENRY AVE, PHILADELPHIA, PA 19128 | 215-487-0541 |
| WILLIAM M KERR | 1601 CHRISTOPHER COLUMBUS BLVD, PHILADELPHIA, PA 19148 | 215-334-3410 |
| WILLIAM M KERR | 1601 S COLUMBUS BLVD (W*M #2141), PHILADELPHIA, PA 19148 | 215-468-6770 |
| ABEL MALDONADO | 8901 FRANFORD AVE, PHILADELPHIA, PA 19136 | 215-332-8007 |
| ABEL MALDONADO | 5498 OXFORD AVE, PHILADELPHIA, PA 19124-1126 | 215-533-2095 |
| LUIS MARQUEZ | 2101 W LEHIGH, PHILADELPHIA, PA 19132 | 215-225-6489 |
| LUIS MARQUEZ | 5601 VINE ST, PHILADELPHIA, PA 19139 | 215-476-4772 |
| ANTHONY J MICALE | 3935 WALNUT ST, PHILADELPHIA, PA 19104 | 215-222-6266 |
| ANTHONY J MICALE | 2801 COTTMAN AVE, PHILADELPHIA, PA 19149-1420 | 215-332-6683 |
| ANTHONY J MICALE | 9970 BUSTLETON AVE, PHILADELPHIA, PA 19115 | 215-677-9439 |
| ANTHONY J MICALE | 7901 OXFORD AVE, PHILADELPHIA, PA 19111 | 215-725-8650 |
| HOWARD MOLL | 2033 S BROAD ST, PHILADELPHIA, PA 19148 | 215-462-2294 |
| WILLIE G ROBERSON, JR. | 120 W OREGON, PHILADELPHIA, PA 19148 | 215-271-7553 |
| WILLIE G ROBERSON, JR. | 710 ADAMS AVE, PHILADELPHIA, PA 19124 | 215-743-9427 |
| MANISH SHAH | 1232 FRANKLIN MILLS CIR, PHILADELPHIA, PA 19154 | 215-281-1204 |
| MANISH SHAH | 501 FRANKLIN MILL CIR, PHILADELPHIA, PA 19154 | 215-281-9836 |
| MANISH SHAH | 914 S BROAD ST, PHILADELPHIA, PA 19146 | 215-545-7440 |
| MANISH SHAH | 7613 CASTOR, PHILADELPHIA, PA 19152 | 215-725-8651 |
| RUPINDER SINGH | 7700 ISLAND AVE, PHILADELPHIA, PA 19153 | 215-365-1920 |
| RUPINDER SINGH | 8800 ESSINGTON AVE., TERMINAL E, PHILADELPHIA, PA 19153 | 215-365-7301 |
| RUPINDER SINGH | 5945 WOODLAND AVE, PHILADELPHIA, PA 19143 | 215-729-7622 |
| KENNETH YOUNGBLOOD | 5219 FRANKFORD AVE, PHILADELPHIA, PA 19124 | 215-288-0979 |
| KENNETH YOUNGBLOOD | 4163 WHITAKER AVE, PHILADELPHIA, PA 19124 | 215-423-6180 |
| KENNETH YOUNGBLOOD | 7911-17 OGONTZ AVE, PHILADELPHIA, PA 19150 | 215-424-8810 |
| KENNETH YOUNGBLOOD | 1801 TORRESDALE AVE, PHILADELPHIA, PA 19124 | 215-533-4607 |
| KENNETH YOUNGBLOOD | 2211 STENTON AVE, PHILADELPHIA, PA 19141 | 215-927-5046 |
| LISA BEATTY | US ROUTE 322 WEST, PHILIPSBURG, PA 16866 | 814-342-6074 |
| JOHN SHELLENBERGER | 651 NUT RD, PHOENIXVILLE, PA 19460 | 610-933-2626 |
| H. JAMES RIPPON | 427 SUEBERG ROAD, PO BOX 327, PINE GROVE, PA 17963 | 570-345-6400 |
| RON GENTILE | 5857 EASTON ROAD, PIPERSVILLE, PA 18947 | 215-766-4860 |
| JOSEPH CARONE | 505 SMITHFIELD ST, PITTSBURGH, PA 15219 | 412-281-1777 |
| JOSEPH CARONE | 500 LIBERTY AVE, PITTSBURGH, PA 15222 | 412-391-5470 |
| JOSEPH CARONE | ONE POPLAR ST, PITTSBURGH, PA 15205 | 412-921-3132 |
| MICHAEL F DELLIGATTI | 907 FREEPORT ROAD, PITTSBURGH, PA 15238 | 412-799-0121 |
| MICHAEL F DELLIGATTI | 2925 FREEPORT RD, PITTSBURGH, PA 15238 | 412-828-9801 |
| RICHARD DOANE | 250 SUMMIT PARK DR (W*M #2300), PITTSBURGH, PA 15275 | 412-494-4514 |
| RICHARD DOANE | 100 DAVIS BLVD, PITTSBURGH, PA 15275-1219 | 412-788-1188 |
| ROY M DRAPER | 11591 FRANKSTOWN RD, PITTSBURGH, PA 15235 | 412-243-0325 |
| PRISCILLA FOSTER | 7702 MC KNIGHT RD, PITTSBURGH, PA 15237 | 412-364-1138 |
| PRISCILLA FOSTER | 4849 MCKNIGHT RD, PITTSBURGH, PA 15237 | 412-364-4773 |
| PRISCILLA FOSTER | 363 PERRY HWY, PITTSBURGH, PA 15229 | 412-931-1511 |
| DAVID LEWANDOWSKI | 608 WOOD ST, PITTSBURGH, PA 15222 | 412-261-2281 |
| DAVID LEWANDOWSKI | 3708 FORBES AVE (OAKLAND), PITTSBURGH, PA 15213 | 412-687-3747 |
| IFTIKHAR A MALIK | 148 NORTH EUCLID AVENUE, PITTSBURGH, PA 15206 | 412-362-5248 |
| IFTIKHAR A MALIK | 6361 PENN AVE, PITTSBURGH, PA 15206 | 412-362-9026 |
| IFTIKHAR A MALIK | 1630 PENN AVE, PITTSBURGH, PA 15222 | 412-471-1747 |
| IFTIKHAR A MALIK | PITTSBURGH INTL AIR-MAIN TERMINAL, PITTSBURGH, PA 15231 | 412-472-3072 |
| IFTIKHAR A MALIK | PITTSBURGH INTL AIR-TERMINAL SATELLITE T, PITTSBURGH, PA 15231 | 412-472-3074 |
| JAMES L RICE | 801 ALLEGHENY AVE, PITTSBURGH, PA 15233 | 412-322-6660 |
| JAMES L RICE | 82 FORT COUCH RD, PITTSBURGH, PA 15241 | 412-854-2230 |
| PATRICIA STELLA | 306 RT 315, PITTSTON, PA 18640 | 570-655-8930 |
| PATRICIA STELLA | RIVER ST & RT309, PLAINS, PA 18705 | 570-970-7952 |
| JAMES L RICE | 549 CLARITON BLVD, PLEASANT HILLS, PA 15122 | 412-653-6012 |
| ANDREW D SHAFFER | 1865 NEW TEXAS RD, PLUM, PA 15239-2528 | 724-325-1650 |
| JOSEPH D NYANKO | 3592 PORTAGE ST, PORTAGE, PA 15946 | 814-736-9607 |
| PAUL M SWEENEY | 2012 NEW CASTLE ROAD, PORTERSVILLE, PA 16051 | 724-368-8085 |
| MARCIA GRAHAM | 189 SHOEMAKER RD, POTTSTOWN, PA 19464 | 610-326-7683 |
| MARCIA GRAHAM | 1428 E HIGH ST, POTTSTOWN, PA 19464 | 610-326-7694 |
| WAYNE PACE | 720 N CLAUDE A LORD BLVD, POTTSVILLE, PA 17901 | 570-429-2070 |
| THERESA M SANTORO | RT 420 & 13, PROSPECT PARK, PA 19076 | 610-586-6630 |
| EUGENE R PUSKASH | 102 N FINDLEY ST, PUNXSUTAWNEY, PA 15767 | 814-938-5277 |
| JAMES C MCINTYRE | 2 N WESTEND BLVD, QUAKERTOWN, PA 18951 | 215-536-2622 |
| CHRISTIAN H RAWDEN | 1001 N. 9TH STREET, READING, PA 19604 | 610-372-0465 |

MCDAT00002913

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHRISTIAN H RAWDEN | 400 LANCASTER AVE, READING, PA 19602 | 610-374-3095 |
| GEORGE SKYLLAS | 5370 PERKIOMEN AVE, READING, PA 19606 | 610-582-5556 |
| GEORGE SKYLLAS | 430 ELIZABETH AVE, READING, PA 19605 | 610-921-8681 |
| HOPE HOOVER-ARMSTEAD | 897 W BROADWAY ST, RED LION, PA 17356 | 717-246-1802 |
| HOPE HOOVER-ARMSTEAD | 655 LOMBARD ST, RED LION, PA 17356 | 717-246-7801 |
| DONNA PILLA-HECKMANN | 950 2ND STR PIKE, RICHBORO, PA 18954 | 215-364-3020 |
| JOSEPH D NYANKO | 908 E MAIN ST, ROARING SPRING, PA 16672 | 814-224-5002 |
| JOHN SHELLENBERGER | 310 N LEWIS RD, ROYERSFORD, PA 19468 | 610-948-9471 |
| MARLENE ROHE | 461 N KEYSTONE AVENUE, SAYRE, PA 18840 | 570-888-0291 |
| TIMOTHY REID | 5060 STHY 873, SCHNECKSVILLE, PA 18078 | 610-799-0531 |
| WAYNE PACE | 981 E MAIN ST, SCHUYLKILL HAVEN, PA 17972 | 570-385-5655 |
| ALBERT MUELLER | 900 S WASHINGTON AVE, SCRANTON, PA 18519 | 570-207-3355 |
| ALBERT MUELLER | 1739 N KEYSER AVE, SCRANTON, PA 18508 | 570-961-0757 |
| CHRISTINA MUELLER CURRAN | 1236 WYOMING AVE, SCRANTON, PA 18509 | 570-207-9130 |
| ROLAND KISSINGER | STHY 61, SHAMOKIN, PA 17866 | 570-644-1338 |
| H. JAMES RIPPON | 2584 N SUSQUEHANNA TRAIL, SHAMOKIN DAM, PA 17876 | 570-743-2240 |
| HERBERT WASHINGTON | 67 W STATE ST, SHARON, PA 16146-1301 | 724-981-0109 |
| ROBERT T HUGHES | MOTEL DRIVE & RT 4011, SHARTLESVILLE, PA 19526 | 610-488-7375 |
| ALBERT MUELLER | RT 309 FRANKLIN STREET, SHAVERTOWN, PA 18708 | 570-674-5353 |
| HOPE HOOVER-ARMSTEAD | YORK CROSSING DR, SHILOH, PA 17404 | 717-767-1381 |
| KENNETH J LEVINE | 333 E KING ST, SHIPPENSBURG, PA 17257 | 717-532-7945 |
| ROBERT T HUGHES | 3710 PENN AVE, SINKING SPRING, PA 19608 | 610-670-9100 |
| RICK TELISCHAK | 328 S MAIN ST, SLIPPERY ROCK, PA 16057-1249 | 724-794-3235 |
| ARTURO R ALAMO | 1758 N CENTER AVE, SOMERSET, PA 15501 | 814-443-0530 |
| ARTURO R ALAMO | 937 N CENTER ST, SOMERSET, PA 15501 | 814-444-0059 |
| ARTURO R ALAMO | 2028 NORTH CENTER AVE (WM #1765), SOMERSET, PA 15501 | 814-445-6347 |
| RALPH BIRNEY | 727 RT 113, SOUDERTON, PA 18964 | 215-723-0193 |
| ALBERT MUELLER | 442 WYANDOTTE ST, SOUTH BETHLEHEM, PA 18015 | 610-691-2033 |
| MICHAEL F DELLIGATTI | 1207 S MAIN ST, SOUTH GREENSBURG, PA 15601 | 724-837-4296 |
| DOUGLAS DOHERTY | 180 MONTGOMERY RD, SOUTH WILLIAMSPORT, PA 17702 | 570-326-1355 |
| MICHAEL G ANTON | 338 2ND ST PIKE, SOUTHAMPTON, PA 18966 | 215-355-5696 |
| GEORGE SKYLLAS | 2730 PERKIOMEN AVE, ST LAWRENCE, PA 19606 | 610-779-9929 |
| EUGENE R PUSKASH | RTE 255 MILLION DOLLAR HWY, ST MARYS, PA 15857 | 814-834-1612 |
| DONNA E ZLOCKI | 1171 N 9TH ST, STROUDSBURG, PA 18360 | 570-421-0355 |
| DONNA E ZLOCKI | 330 MAIN ST, STROUDSBURG, PA 18360 | 570-426-1690 |
| ROBERT T HUGHES | RT 54 & RT 309, TAMAQUA, PA 18252 | 570-668-1891 |
| MICHAEL F DELLIGATTI | 2010 VALUE DRIVE(W*M #3838), TARENTUM, PA 15084 | 724-274-0531 |
| GEORGE SKYLLAS | 5372 ALLENTOWN PIKE, TEMPLE, PA 19560 | 610-939-2381 |
| CHARLES T EHLERS | 3808 E LINCOLN HWY, THORNDALE, PA 19372 | 610-269-9618 |
| THOMAS G MEYERS | 420 S FRANKLIN ST, TITUSVILLE, PA 16354 | 814-827-3542 |
| ROBERT M WALSH | BRADFORD TOWN CENTER, TOWANDA, PA 18848 | 570-265-2220 |
| MICHAEL G ANTON | 3560 HORIZON BOULEVARD, TREVOSE, PA 19053-4946 | 215-355-0255 |
| R DOUGLAS CAPLAN | 6896 HAMILTON BLVD, TREXLERTOWN, PA 18087 | 610-398-2218 |
| ROBERT M WALSH | 491 ELMIRA ST, TROY, PA 16947 | 570-297-5009 |
| ALBERT MUELLER | 161 W TOGA ST, TUNKHANNOCK, PA 18657 | 570-836-5307 |
| RICHARD DOANE | 1891 S STATE RD, UPPER DARBY, PA 19082 | 610-449-7025 |
| TANYA R HILL-HOLLIDAY | 133 S 69TH ST, UPPER DARBY, PA 19082 | 610-352-9830 |
| ROY M DRAPER | 70 ALLEGHENY RIVER BLVD, VERONA, PA 15147 | 412-826-1957 |
| TIMOTHY REID | 473 MAIN ST, WALNUTPORT, PA 18088 | 610-767-1490 |
| RODNEY W WELLING | 75 MARKET ST, WARREN, PA 16365 | 814-726-3190 |
| RON GENTILE | 250 METRO DRIVE, WARRINGTON, PA 18976 | 215-434-3290 |
| RONALD A GALIANO | 235 MEADOWLANDS BLVD, WASHINGTON, PA 15301 | 724-745-1603 |
| STEVEN M DELAMATER | 302 E MAIN ST, WAYNESBORO, PA 17268 | 717-762-9201 |
| ROBERT M WALSH | 12 CHARLESTON ST, WELLSBORO, PA 16901 | 570-724-2151 |
| CHARLES T EHLERS | 701 E GAY ST, WEST CHESTER, PA 19380 | 610-431-2536 |
| CHARLES T EHLERS | 927 S HIGH ST, WEST CHESTER, PA 19380 | 610-692-7342 |
| MIOMIR IVANOVIC | 114 MOOREHEAD AVE, WEST CONSHOHOCKEN, PA 19428 | 610-825-8955 |
| JAMES L RICE | 2090 LEBANON CHURCH RD, WEST MIFFLIN, PA 15122 | 412-653-5561 |
| JAMES L RICE | 2251 CENTURY DR (W*M #2281), WEST MIFFLIN, PA 15122 | 412-655-8825 |
| PRISCILLA FOSTER | 10529 PERRY HWY, WEXFORD, PA 15090 | 412-935-6040 |
| PATRICIA STELLA | RT 940 & I 80, WHITE HAVEN, PA 18661 | 570-443-7370 |
| JOE PANY | 2601 MCARTHUR RD (W*M #2145), WHITEHALL, PA 18052 | 610-264-1061 |
| JOE PANY | 2137 MC ARTHUR RD, WHITEHALL, PA 18052 | 610-437-6929 |
| JOE PANY | 2752 MACARTHUR RD, WHITEHALL, PA 18052 | 610-776-8122 |
| ALBERT MUELLER | 746 SAN SOUCI HWY, WILKES BARRE, PA 18702 | 570-829-9846 |
| PATRICIA STELLA | 150 EAST HAMPTON ST, WILKES BARRE, PA 18701 | 570-822-4090 |
| PATRICIA STELLA | 744 KIDDER ST, WILKES BARRE, PA 18702 | 570-829-0321 |
| PATRICIA STELLA | 900 WILKES BARRE TOWNSHIP BLVD, WILKES BARRE, PA 18702 | 570-829-4582 |
| VEA CHENG | 430 PENN AVE, WILKINSBURG, PA 15221 | 412-243-2211 |
| DOUGLAS DOHERTY | 1730 E 3RD ST, WILLIAMSPORT, PA 17701 | 570-323-4880 |
| DOUGLAS DOHERTY | 1940 LYCOMING CREEK RD, WILLIAMSPORT, PA 17701 | 570-323-5006 |
| CHARLES J MCINTYRE | 1036 S BROADWAY, WIND GAP, PA 18091 | 610-863-9800 |
| JEREMY JAKUBOWSKI | 298 21ST ST, WINDBER, PA 15963 | 814-467-1646 |
| ROBERT T HUGHES | 3400 CONRAD WEISER PKY, WOMELSDORF, PA 19567 | 610-589-4806 |
| ANTHONY J MICALE | 1253 MCDADE BLVD, WOODLYN, PA 19094 | 610-833-5760 |
| ALBERT MUELLER | 913 WYOMING AVE, WYOMING, PA 18644 | 570-693-9947 |
| STEPHANIE A RAWDEN | 8TH & HILL AVE, WYOMISSING, PA 19610 | 610-372-2298 |

MCDAT00002914

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GEORGE SKYLLAS | 2725 N MERIDIAN BLVD, WYOMISSING, PA 19610 | 610-736-3565 |
| SCOTT A HILBERT | 2899 WHITEFORD RD UNIT 260, YORK, PA 17402 | 717-757-3026 |
| HOPE HOOVER-ARMSTEAD | RT 30 & 74TH (W*M #2205), YORK, PA 17404 | 717-764-8923 |
| HOPE HOOVER-ARMSTEAD | 2061 SOUTH QUEEN STREET, YORK, PA 17403-4806 | 717-845-9360 |
| HOPE HOOVER-ARMSTEAD | 142 S GEORGE ST, YORK, PA 17401 | 717-846-1021 |
| RAYMOND PETTERSEN | 380 MEMORY LN, YORK, PA 17402 | 717-757-2912 |
| CHRISTIAN H RAWDEN | 4015 E MARKET ST, YORK, PA 17402 | 717-757-9655 |
| STEPHANIE A RAWDEN | LEADER HEIGHTS US I-83, YORK, PA 17403 | 717-747-9191 |
| JOSEPH NAPOLI | 1100 TIOGUE AVE / RT 3, COVENTRY, RI 02816 | 401-828-0492 |
| PAUL FARREN | 1820 PLAINFIELD PIKE, CRANSTON, RI 02921 | 401-943-1548 |
| THOMAS F KOZAK | 923 CRANSTON ST, CRANSTON, RI 02910 | 401-946-5550 |
| STEPHEN M WALACH | 1099 RESERVIOR AVE, CRANSTON, RI 02910 | 401-275-2142 |
| LOUIS P PROVENZANO | 1754 MENDON RD, CUMBERLAND, RI 02864 | 401-334-3177 |
| LOUIS P PROVENZANO | 100 MENDON RD, CUMBERLAND, RI 02864 | 401-725-9077 |
| JAMES L COOPER | 1000 DIVISION ST, EAST GREENWICH, RI 02818 | 401-884-4340 |
| PETER S CRISAFI, JR. | 2500 NEW LONDON TURNPIKE, EAST GREENWICH, RI 02818 | 401-821-4900 |
| JOSEPH NAPOLI | 72 NEWPORT AVE, EAST PROVIDENCE, RI 02916 | 401-434-8372 |
| LOUIS P PROVENZANO | 721 TAUNTON AVE, EAST PROVIDENCE, RI 02914 | 401-434-0557 |
| PETER S CRISAFI, JR. | 1377 ATWOOD AVE, JOHNSTON, RI 02919 | 401-942-6622 |
| JOSEPH NAPOLI | 622 GEROGE WASHINGTON HWY, LINCOLN, RI 02865 | 401-333-0850 |
| JOHN PINCKNEY | 1425 W MAIN RD, MIDDLETOWN, RI 02842 | 401-846-8458 |
| JOHN PINCKNEY | 288 E MAIN RD, MIDDLETOWN, RI 02842 | 401-847-0198 |
| PETER S CRISAFI, JR. | 1920 MINERAL SPRING AVE, NORTH PROVIDENCE, RI 02904 | 401-353-7395 |
| JOSEPH NAPOLI | 12 EDDIE DOWLING HWY, NORTH SMITHFIELD, RI 02896 | 401-769-2624 |
| LOUIS P PROVENZANO | 255 MINERAL SPRINGS AVE, PAWTUCKET, RI 02861 | 401-726-5670 |
| LOUIS P PROVENZANO | 285 ARMISTICE BLVD, PAWTUCKET, RI 02861 | 401-726-9564 |
| THOMAS F KOZAK | 1481 BROAD ST, PROVIDENCE, RI 02905 | 401-941-7250 |
| JOSEPH NAPOLI | 736 BRANCH AVE, PROVIDENCE, RI 02904 | 401-273-7260 |
| JOSEPH NAPOLI | 343 BROAD ST, PROVIDENCE, RI 02907 | 401-421-5104 |
| STEPHEN M WALACH | 649 N MAIN ST, PROVIDENCE, RI 02904 | 401-274-9341 |
| PETER S CRISAFI, JR. | 445 PUTNAM VALLEY ROAD, SMITHFIED, RI 02828 | 401-231-3545 |
| JOHN PINCKNEY | 149 OLD TOWER HILL RD, WAKEFIELD, RI 02879 | 401-783-5393 |
| PAUL FARREN | 636 METACOM AVE, WARREN, RI 02885 | 401-245-5049 |
| JAMES L COOPER | 876 BALD HILL RD, WARWICK, RI 02886 | 401-828-0920 |
| PAUL FARREN | 2390 WARWICK AVE, WARWICK, RI 02889 | 401-732-4138 |
| PAUL FARREN | 770 POST RD, WARWICK, RI 02888 | 401-781-6737 |
| DENNIS LUCOVICH | 135 GRANITE ST, WESTERLY, RI 02891 | 401-596-9086 |
| JOSEPH SPADEA | 1900 DIAMOND HILL RD, WOONSOCKET, RI 02895 | 401-765-1176 |
| REBECCA E LUCOVICH | 14 KINGSTON ROAD/ RTE 138, WYOMING, RI 02898 | 401-539-1115 |
| KEN WHITTINGTON | 813 W GREENWOOD ST, ABBEVILLE, SC 29620 | 864-459-0081 |
| ANGELA HARRELSON | 102 W FRONTAGE RD, AIKEN, SC 29803 | 803-642-9222 |
| THOMAS POWERS | 1902 A WHISKEY RD, AIKEN, SC 29803 | 803-648-2518 |
| THOMAS POWERS | 3604 RICHLAND AVE., AIKEN, SC 29801 | 803-648-6394 |
| THOMAS POWERS | 1157 YORK STREET, AIKEN, SC 29801 | 803-649-1207 |
| STACEY A LINNETTE | 331 SC HWY 28 BYP, ANDERSON, SC 29624 | 864-226-4377 |
| STACEY A LINNETTE | 3024N MAIN STREET, ANDERSON, SC 29625 | 864-226-9874 |
| STACEY A LINNETTE | 1651 EAST GREENVILLE STREET, ANDERSON, SC 29621 | 864-375-9564 |
| STACEY A LINNETTE | 1475 PEARMAN DAIRY RD STE G, ANDERSON, SC 29625 | 864-375-9990 |
| LEOVICK MEDINA | 101 ELECTRIC CITY BOULEVARD, ANDERSON, SC 29621 | 864-226-8532 |
| LEOVICK MEDINA | 4542 HWY 81 N, ANDERSON, SC 29621 | 864-231-8185 |
| ROBERT C VALDES | 411 US HIGHWAY 521, ANDREWS, SC 29510-5480 | 843-264-9307 |
| STEPHEN HARNISH | 2595 HWY. 501, AYNOR, SC 29511 | 843-358-1920 |
| FREDERICK C KRUCKOW, JR. | 1112 DUNBARTON RD, BARNWELL, SC 29812 | 803-259-2144 |
| SANDRA WEBB | 210 W COLUMBIA AVE, BATESBURG, SC 29006 | 803-532-0770 |
| MICHAEL EGGERS | 177 SEA ISLAND PKY, BEAUFORT, SC 29907 | 843-522-9824 |
| MICHAEL EGGERS | 350 ROBERT SMALLS PKWY(W*M #1383), BEAUFORT, SC 29906-4284 | 843-524-4766 |
| JOHN T MCCOY | 2424 BOUNDRY ST, BEAUFORT, SC 29902 | 843-524-5185 |
| FREDERICK C KRUCKOW, JR. | 1721 SAND BAR FERRY RD, BEECH ISLAND, SC 29842 | 803-302-9100 |
| KATHY B TAYLOR | 428 S MAIN ST, BELTON, SC 29627 | 864-338-8777 |
| RICHARD B HOFF | 108-15/401 BYP, BENNETTSVILLE, SC 29512 | 843-479-8399 |
| GEORGE M SENSOR | 1101 SUMTER HWY, BISHOPVILLE, SC 29010 | 803-428-6059 |
| BILL H MASON | 116 PRIESTER ROAD, BLACKSBURG, SC 29702 | 864-839-0054 |
| BILL H MASON | 1018 N MOUNTAIN ST, BLACKSBURG, SC 29702 | 864-839-9000 |
| MICHAEL EGGERS | 14 DISCOVERY DRIVE, BLUFFTON, SC 29910 | 843-815-5700 |
| JOHN PALMACCIO | 1370 FORD ISLAND ROAD, BLUFFTON, SC 29910 | 843-837-8025 |
| GEORGE M SENSOR | 250 BLYTHEWOOD RD, BLYTHEWOOD, SC 29016 | 803-735-1112 |
| GREGORY D MASON | 3716 BOILING SPRINGS ROAD, BOILING SPRINGS, SC 29316 | 864-599-1427 |
| CHARLES EDWARD MCMILLAN | 2064 HOMESTEAD RD., BOWMAN, SC 29018 | 803-829-4414 |
| GEORGE M SENSOR | 215 DEKALB AVE, CAMDEN, SC 29020 | 803-432-3300 |
| GEORGE M SENSOR | 204 WALL ST, CAMDEN, SC 29020 | 803-432-9808 |
| BRAD M VALDES | 2929 CHARLESTON HWY, CAYCE, SC 29033 | 803-796-1995 |
| SANDRA WEBB | 659 COLUMBIA AVE, CHAPIN, SC 29036 | 803-345-9715 |
| JUAN I ACEVEDO | 2500 ASHLEY PHOSPHATE RD, CHARLESTON, SC 29418 | 843-797-1180 |
| JAMES BOOTH | 2050 SAVANNAH HWY, CHARLESTON, SC 29407 | 843-556-1163 |
| JAMES BOOTH | 230 SPRING ST, CHARLESTON, SC 29403-5102 | 843-577-2507 |
| ROBERT M HORNE | 1201 SAM RITTENBERG BLVD, CHARLESTON, SC 29407 | 843-571-2070 |
| ROBERT M HORNE | 2007 MAGWOOD RD, CHARLESTON, SC 29414 | 843-763-7005 |

MCDAT00002915

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROBERT M HORNE | 333 FOLLY ROAD, CHARLESTON, SC 29412 | 843-795-7720 |
| ROBERT M HORNE | 3951 W ASHLEY CIR(W*M #1748), CHARLESTON, SC 29414-9156 | 843-852-9615 |
| JEROME C DAVIS | 500 CHESTERFIELD HWY, CHERAW, SC 29520 | 843-537-4090 |
| DAVID C HUNT | 750 S ALABAMA AVE, CHESNEE, SC 29323 | 864-461-5300 |
| JAMES D PARTRIDGE | 1065 TIGER BLVD, CLEMSON, SC 29631 | 864-654-3498 |
| JULIA M SKIPPER | 101 S BROAD ST, CLINTON, SC 29325 | 864-833-4816 |
| JULIA M SKIPPER | 12774 HWY 56 NORTH, CLINTON, SC 29325 | 864-833-7214 |
| FRED L FUNDERBURK | 905 BETHEL STREET, CLOVER, SC 29710-4123 | 803-222-1064 |
| BENNY F CLARK | 2911 TWO NOTCH RD, COLUMBIA, SC 29204 | 803-254-3738 |
| BENNY F CLARK | 434 GERVAIS ST, COLUMBIA, SC 29201 | 803-376-8898 |
| BENNY F CLARK | 1729 BROAD RIVER RD, COLUMBIA, SC 29210 | 803-772-8798 |
| BENNY F CLARK | 368 HARBISON BLVD., COLUMBIA, SC 29212 | 803-781-0848 |
| WILLIS LANGLEY, JR. | 7041 PARKLANE RD, COLUMBIA, SC 29223 | 803-699-6303 |
| WILLIS LANGLEY, JR. | 7400 WILSON BLVD, COLUMBIA, SC 29203 | 803-786-5112 |
| WILLIS LANGLEY, JR. | 2230 DECKER BLVD, COLUMBIA, SC 29206 | 803-788-7651 |
| WILLIS LANGLEY, JR. | 1024 ELMWOOD AVE, COLUMBIA, SC 29201 | 803-799-9523 |
| GEORGE M SENSOR | 7501 GARNERS FERRY RD, COLUMBIA, SC 29209 | 803-776-6685 |
| GEORGE M SENSOR | 5480 FOREST DR, COLUMBIA, SC 29206 | 803-790-2645 |
| BRAD M VALDES | 399 KILLIAN ROAD, COLUMBIA, SC 29203 | 803-714-7900 |
| BRAD M VALDES | 600 SAINT ANDREWS RD, COLUMBIA, SC 29210 | 803-772-7657 |
| BRAD M VALDES | 321 KILLIAN ROAD (WM #4506), COLUMBIA, SC 29203 | 803-786-8898 |
| BRAD M VALDES | 4801 GARNERS FERRY RD, COLUMBIA, SC 29209 | 803-787-0934 |
| ROBERT T VALDES | 4301 HARDSCRABBLE RD, COLUMBIA, SC 29229 | 803-788-5334 |
| ROBERT T VALDES | 100 CLEMSON RD, COLUMBIA, SC 29223 | 803-788-6776 |
| JOEL A PELLICCI | 1622 USHY 501, CONWAY, SC 29526 | 843-488-1647 |
| JOEL A PELLICCI, JR. | 1467 HIGHWAY 544, CONWAY, SC 29526 | 843-234-3096 |
| ROBERT KERZNER | 1501 S MAIN ST, DARLINGTON, SC 29532 | 843-393-9733 |
| FREDERICK C KRUCKOW, JR. | 18128 HERITAGE HWY, DENMARK, SC 29042 | 803-793-0206 |
| RICHARD B HOFF | 310 HWY 301 N, DILLON, SC 29536 | 843-774-7585 |
| TERRY STEPHENSON | 1392 E MAIN ST, DUNCAN, SC 29334 | 864-433-8822 |
| TERRY STEPHENSON | 2157 E MAIN ST, DUNCAN, SC 29334 | 864-486-8822 |
| MAURICE COLLINS | 5634 CALHOUN MEMORIAL HWY, EASLEY, SC 29640 | 864-855-0728 |
| ANGELA HARRELSON | 714 AUGUSTA RD, EDGEFIELD, SC 29824 | 803-637-0060 |
| JAMES L HERNANDEZ | DAVID H.MCLEOD & BELTLINE DR (W*M#630), FLORENCE, SC 29501 | 843-662-5255 |
| JAMES L HERNANDEZ | 4735 E. PALMETTO STREET, FLORENCE, SC 29506 | 843-673-9601 |
| JAMES L HERNANDEZ | 2961 WILLISTON RD, FLORENCE, SC 29506 | 843-679-3365 |
| RICHARD B HOFF | 2014 SOUTH IRBY STREET (W*M #2703), FLORENCE, SC 29505 | 843-662-3545 |
| RICHARD B HOFF | 1540 S IRBY ST, FLORENCE, SC 29501 | 843-662-6762 |
| WANDA DUBOSE JAMES | 1389 CELEBRATION BLVD, FLORENCE, SC 29501 | 843-667-9887 |
| WANDA DUBOSE JAMES | 3805 W PALMETTO ST, FLORENCE, SC 29501 | 843-679-0167 |
| ARNETT D JAMES III | 2016 W PALMETTO, FLORENCE, SC 29501 | 843-669-4012 |
| ARNETT D JAMES III | 1908 W LUCAS ST, FLORENCE, SC 29501 | 843-669-4546 |
| ANN FOX BAUM | 3490 HIGHWAY 21, FORT MILL, SC 29715 | 803-547-8844 |
| MARTIN L RANFT, II | 2883 S CAROLINA 160, FORT MILL, SC 29708 | 803-548-1066 |
| BILL H MASON | 1520 FLOYD BAKER BLVD, GAFFNEY, SC 29341 | 864-489-8246 |
| SHERRIE MASON-WRIGHT | 1501 E FREDERICK ST, GAFFNEY, SC 29340 | 864-487-7440 |
| ROBERT C VALDES | 2913 HWY 17 BUSINESS, GARDEN CITY, SC 29576 | 843-651-4448 |
| ROBERT C VALDES | US 17 AT US 17A, GEORGETOWN, SC 29442 | 843-546-8758 |
| JAMES BOOTH | 609 SAINT JAMES AVE, GOOSE CREEK, SC 29445 | 843-569-5276 |
| JAMES BOOTH | 109 GOOSE CREEK BLVD N, GOOSE CREEK, SC 29445 | 843-572-1069 |
| JAMES BOOTH | 605 ST JAMES AVE (W*M #2928), GOOSE CREEK, SC 29445 | 843-574-9294 |
| DAVID E CRAVENS | 565 BETTIS ACADEMY RD, GRANITEVILLE, SC 29829 | 803-392-5067 |
| ANTHONY CIPOLLA,III | 1111 WOODRUFF RD, GREENVILLE, SC 29607 | 864-297-1940 |
| ANTHONY CIPOLLA,III | 2443 LAURENS RD, GREENVILLE, SC 29607 | 864-297-9244 |
| ANTHONY CIPOLLA,III | 35 RUTHERFORD ST, GREENVILLE, SC 29609 | 864-370-0370 |
| LOUIS F GOECKER | 5050 OLD BUNCONBE RD, GREENVILLE, SC 29609 | 864-246-9103 |
| LOUIS F GOECKER | 6103 WHITE HORSE RD, GREENVILLE, SC 29611 | 864-269-6588 |
| CYNTHIA D SAMOUR | 1706 WHITE HORSE RD, GREENVILLE, SC 29605 | 864-220-9774 |
| CYNTHIA D SAMOUR | 2200 AUGUSTA RD, GREENVILLE, SC 29605 | 864-233-0686 |
| CYNTHIA D SAMOUR | 3 CANNON DR, GREENVILLE, SC 29605 | 864-233-2532 |
| CYNTHIA D SAMOUR | 630 HOWELL RD, GREENVILLE, SC 29615 | 864-268-1670 |
| CYNTHIA D SAMOUR | 2109 WADE HAMPTON BLVD, GREENVILLE, SC 29607 | 864-268-3633 |
| CYNTHIA D SAMOUR | 3618 PELHAM RD, GREENVILLE, SC 29615 | 864-297-9774 |
| TERRY STEPHENSON | 2111 WOODRUFF RD (WOODRUFF RD. & HWY 14), GREENVILLE, SC 29607 | 864-234-5518 |
| KEN WHITTINGTON | 1326 BY PASS 72 NE, PIEDMONT PLAZA, GREENWOOD, SC 29649 | 864-223-6336 |
| KEN WHITTINGTON | 1204 S MAIN ST, GREENWOOD, SC 29646 | 864-223-8308 |
| N BROOKS WHITTINGTON | 502 72ND BYP NW, GREENWOOD, SC 29649 | 864-223-8754 |
| LOUIS F GOECKER | 103 HAMMETT BRIDGE RD, GREER, SC 29650 | 864-879-0607 |
| CYNTHIA D SAMOUR | 2137 OLD SPARTENBURG RD, GREER, SC 29650 | 864-292-2818 |
| CYNTHIA D SAMOUR | 308 W WADE HAMPTON BLVD, GREER, SC 29650 | 864-879-2612 |
| TONY A MYERS | 108 HOOVER ST, HAMPTON, SC 29924 | 803-943-0034 |
| JOHN PALMACCIO | 574 INDEPENDENCE BLVD, HARDEEVILLE, SC 29927 | 843-784-2885 |
| ROBERT KERZNER | 431 HARTSVILLE CROSSING RD, HARTSVILLE, SC 29550 | 843-332-4752 |
| JOHN PALMACCIO | 2 PLAZA DRIVE, HILTON HEAD ISLAND, SC 29926 | 843-681-8025 |
| JOHN PALMACCIO | 50 NEW ORLEANS RD, HILTON HEAD ISLAND, SC 29928 | 843-785-8025 |
| TERRY STEPHENSON | 11961 ASHVILLE HWY, INMAN, SC 29349 | 864-472-4300 |
| BRAD M VALDES | 7417 SAINT ANDREWS RD, IRMO, SC 29063 | 803-749-0418 |

MCDAT00002916

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BRAD M VALDES | 1001 DUTCH FORK ROAD, IRMO, SC 29063 | 803-781-3572 |
| ROBERT M HORNE | 3575 MAYBANK HWY, JOHNS ISLAND, SC 29455 | 843-559-3932 |
| ROBERT C VALDES | 367 S GEORGETOWN HWY, JOHNSONVILLE, SC 29555 | 843-386-2023 |
| CHARLES EDWARD MCMILLAN | 102 N LONGSTREET ST, KINGSTREE, SC 29556 | 843-354-5449 |
| JUAN I ACEVEDO | 1591 CENTRAL AVE., KNIGHTSVILLE, SC 29483 | 843-851-8380 |
| CAROLYN D HUNTER | 302 COLLEGE PARK BLVD, LADSON, SC 29456 | 843-572-1510 |
| CHARLES EDWARD MCMILLAN | 203 N. RON MCNAIR BLVD., LAKE CITY, SC 29560-2437 | 843-394-2283 |
| ANN FOX BAUM | 5262 HIGHWAY 557, LAKE WYLIE, SC 29710 | 803-831-0577 |
| JAMES L HERNANDEZ | 1364A HIGHWAY 38 W., LATTA, SC 29565 | 843-752-2060 |
| JULIA M SKIPPER | 922 EAST MAIN ST (WM #1130), LAURENS, SC 29360 | 864-683-1518 |
| JULIA M SKIPPER | 105 FLEMING ST, LAURENS, SC 29360 | 864-984-0321 |
| WILLIS LANGLEY, III | 4324 SUNSET BLVD., LEXINGTON, SC 29072 | 803-785-2024 |
| SANDRA WEBB | 1770 SOUTHLAKE DRIVE, LEXINGTON, SC 29073 | 803-359-0811 |
| SANDRA WEBB | 250 COLUMBIA AVE, LEXINGTON, SC 29072 | 803-359-5700 |
| SANDRA WEBB | 340 LONG POND ROAD, LEXINGTON, SC 29072 | 803-808-0588 |
| SANDRA WEBB | 4364 AUGUSTA RD, LEXINGTON, SC 29073 | 803-808-6588 |
| SANDRA WEBB | 1011 S LAKE DR, LEXINGTON, SC 29072 | 803-957-8808 |
| STEPHEN HARNISH | 822 HIGHWAY 17, LITTLE RIVER, SC 29566 | 843-249-5000 |
| JOEL A PELLICCI, JR. | 596 HWY 701 N, LORIS, SC 29569 | 843-756-1772 |
| GEORGE M SENSOR | 906 HWY 1 S, LUGOFF, SC 29078 | 803-438-6666 |
| KAREN A MCMILLAN | 1960 PAXVILLE HWY, MANNING, SC 29102 | 803-435-4131 |
| JAMES L HERNANDEZ | 2513 E HIGHWAY, MARION, SC 29571 | 843-423-0104 |
| JOHN A KENNEDY | 114-M WEST BUTLER ROAD, MAULDIN, SC 29662 | 864-288-7696 |
| CAROLYN D HUNTER | 375 N HWY 52, MONCKS CORNER, SC 29461 | 843-761-8763 |
| STEVEN M MERCK | 7611 AUGUSTA RD, MOONVILLE, SC 29673 | 864-299-5402 |
| JAMES BOOTH | 3060 IRONCLAD ALLEY, MT PLEASANT, SC 29466 | 843-216-7299 |
| JAMES BOOTH | 3000 PROPRIETORS PL (W"M #4384), MT PLEASANT, SC 29466-8361 | 843-881-6887 |
| JAMES BOOTH | 1533 JOHNNY DODDS BLVD, MT PLEASANT, SC 29464 | 843-884-0373 |
| JOEL A PELLICCI | 2607 S KINGS HWY, MYRTLE BEACH, SC 29577 | 843-448-4223 |
| JOEL A PELLICCI | 3715 OLEANDER DRIVE, MYRTLE BEACH, SC 29577 | 843-839-9000 |
| JOEL A PELLICCI | 3730 RENEE DR, MYRTLE BEACH, SC 29579 | 843-903-1807 |
| JOEL A PELLICCI, JR. | 101 STRAND MARKET DRIVE, MYRTLE BEACH, SC 29588 | 843-215-7225 |
| JOEL A PELLICCI, JR. | 9595 N KINGS HWY, MYRTLE BEACH, SC 29582 | 843-449-1150 |
| JOEL A PELLICCI, JR. | 9527 HIGHWAY 707 @ HOMESTOWN RD., MYRTLE BEACH, SC 29588 | 843-650-1826 |
| JOEL A PELLICCI, JR. | 104 TOWNE CENTRE PARKWAY, MYRTLE BEACH, SC 29579 | 843-903-3410 |
| ROBERT C VALDES | 2200 N KINGS HWY, MYRTLE BEACH, SC 29577 | 843-448-4935 |
| STEVEN M MERCK | I-26 AT EXIT 76, NEWBERRY, SC 29108 | 803-276-4145 |
| STEVEN M MERCK | 1241 WILSON RD, NEWBERRY, SC 29108 | 803-276-9960 |
| CHRISTINE R CRAWFORD | 991 EDGEFIELD ROAD, NORTH AUGUSTA, SC 29860 | 803-279-0606 |
| DELORES H CRAWFORD | 1831 GEORGIA AVE, NORTH AUGUSTA, SC 29841 | 803-279-3700 |
| DELORES H CRAWFORD | 4403 JEFFERSON DAVIS HWY, NORTH AUGUSTA, SC 29841 | 803-593-8700 |
| THOMAS POWERS | 1201 KNOX AVE (W"M #1270), NORTH AUGUSTA, SC 29841 | 803-613-0531 |
| JAMES BOOTH | 5950 RIVERS AVE, NORTH CHARLESTON, SC 29406 | 843-566-9463 |
| JAMES BOOTH | 3710 RIVERS AVE, NORTH CHARLESTON, SC 29405-7039 | 843-566-9891 |
| JAMES BOOTH | 7400 RIVERS AVE (W"M #1359), NORTH CHARLESTON, SC 29418 | 843-572-5004 |
| JAMES BOOTH | 2988 W. MONTAGUE AVENUE, NORTH CHARLESTON, SC 29418 | 843-744-0626 |
| JAMES BOOTH | 8401 DORCHESTER ROAD, NORTH CHARLESTON, SC 29420 | 843-760-2822 |
| JAMES BOOTH | 8586 RIVERS AVE, NORTH CHARLESTON, SC 29406 | 843-824-5433 |
| STEPHEN HARNISH | 100 MAIN ST, NORTH MYRTLE BEACH, SC 29577 | 843-249-3212 |
| ROBERT C VALDES | 4815 HWY 17 S, NORTH MYRTLE BEACH, SC 29582 | 843-361-4111 |
| EMORY S MAIN | 706 JOHN C CALHOUN DR, ORANGEBURG, SC 29115 | 803-536-1111 |
| EMORY S MAIN | 3675 SAINT MATTHEWS RD, ORANGEBURG, SC 29115 | 803-536-1234 |
| EMORY S MAIN | 2390 CHESTNUT NE, ORANGEBURG, SC 29115 | 803-536-5090 |
| JEROME C DAVIS | 203 S. VAN LINGLE MUNGO BOULEVARD, PAGELAND, SC 29728 | 843-672-6221 |
| ROBERT C VALDES | 10425 OCEAN HWY, PAWLEYS ISLAND, SC 29585 | 843-235-2720 |
| MAURICE COLLINS | 425 E MAIN, PICKENS, SC 29671 | 864-878-4325 |
| MAURICE COLLINS | 3435 HIGHWAY 153, PIEDMONT, SC 29673 | 864-295-9095 |
| LEOVICK MEDINA | 108 FRONTAGE RD, PIEDMONT, SC 29673 | 864-845-8907 |
| MICHAEL EGGERS | 850 PARRIS ISLAND GATEWAY, PORT ROYAL, SC 29906 | 843-524-8500 |
| JOHN PALMACCIO | 8548 GRAHAMVILLE RD, RIDGELAND, SC 29936 | 843-645-9025 |
| ANN E STANTON | 1785 MT. GALLANT RD, ROCK HILL, SC 29732 | 803-980-5145 |
| SANDRA WEBB | 401 N. JENNINGS ST., SALUDA, SC 29138 | 864-445-2319 |
| CHARLES EDWARD MCMILLAN | 8409 OLD NUMBER SIX HWY, SANTEE, SC 29142 | 803-854-2634 |
| JAMES D PARTRIDGE | 1305 SANDIFER BLVD, SENECA, SC 29678 | 864-882-0444 |
| JAMES D PARTRIDGE | 1636 SANDIFER BLVD (W"M #1123), SENECA, SC 29678 | 864-885-9500 |
| JOHN A KENNEDY | 692 FAIRVIEW RD, SIMPSONVILLE, SC 29680 | 864-228-3500 |
| JOHN A KENNEDY | 924 NORTH EAST MAIN STREET, SIMPSONVILLE, SC 29681 | 864-962-5600 |
| JOHN A KENNEDY | 1025 SOUTH STREET, SIMPSONVILLE, SC 29681 | 864-963-7703 |
| JOEL A PELLICCI | U.S. HWY 17 BYPASS, SOCASTEE, SC 29577 | 843-293-5858 |
| ROBERT B FARMER | 500 HEARON CIR, SPARTANBURG, SC 29303 | 864-503-4026 |
| ROBERT B FARMER | 141 DORMAN CTR DR (W"M #1035), SPARTANBURG, SC 29301 | 864-576-3040 |
| ROBERT B FARMER | 2131 EAST MAIN STREET, SPARTANBURG, SC 29307 | 864-579-4403 |
| ROBERT B FARMER | 199 CEDAR SPRINGS RD, SPARTANBURG, SC 29302 | 864-585-1900 |
| ROBERT B FARMER | 106 GARNER RD, SPARTANBURG, SC 29303 | 864-585-9220 |
| DAVID C HUNT | 2244 CHESNEE HWY, SPARTANBURG, SC 29303 | 864-585-8002 |
| GREGORY D MASON | 2050 NEW CUT RD, SPARTANBURG, SC 29303 | 864-574-7277 |
| GREGORY D MASON | 1917 BOILING SPRINGS RD, SPARTANBURG, SC 29303 | 864-578-7070 |

MCDAT00002917

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| THOMAS W WHITE, JR. | 1598 JOHN B WHITE SR BLVD, SPARTANBURG, SC 29301 | 864-576-0320 |
| THOMAS W WHITE, JR. | 7661 GREENVILLE HWY, SPARTANBURG, SC 29301 | 864-576-8533 |
| JAMES BOOTH | 6005 W JIM BILTON BLVD, ST. GEORGE, SC 29477 | 843-563-9218 |
| JUAN I ACEVEDO | 10095 E DORCHESTER RD, SUMMERVILLE, SC 29485 | 843-875-2110 |
| JAMES BOOTH | 501 N MAIN ST, SUMMERVILLE, SC 29483 | 843-821-9004 |
| JAMES BOOTH | 1317 N MAIN STREET (WM#1037), SUMMERVILLE, SC 29483 | 843-851-1446 |
| JAMES BOOTH | 9880 DORCHESTER RD (W*M #628), SUMMERVILLE, SC 29456 | 843-875-1744 |
| CAROLYN D HUNTER | 1520 N MAIN ST, SUMMERVILLE, SC 29483 | 843-871-2100 |
| GEORGE M SENSOR | 5650 BROAD STREET, SUMTER, SC 29150 | 803-494-7344 |
| GEORGE M SENSOR | 1765 HWY 15 S, SUMTER, SC 29154 | 803-506-2026 |
| GEORGE M SENSOR | 101 N LAFAYETTE BLVD, SUMTER, SC 29150 | 803-773-8515 |
| GEORGE M SENSOR | 360 PINE WOOD RD, SUMTER, SC 29150 | 803-775-1807 |
| GEORGE M SENSOR | 1060 BROAD ST, SUMTER, SC 29150 | 803-775-4532 |
| GEORGE M SENSOR | 1283 BROAD ST (W*M #511), SUMTER, SC 29150 | 803-905-5575 |
| JOEL A PELLICCI | 1734 HWY 17 N, SURFSIDE BEACH, SC 29575 | 843-238-1100 |
| ANTHONY CIPOLLA,III | 6125 WADE HAMPTON BLVD, TAYLORS, SC 29687 | 864-848-9458 |
| LOUIS F GOECKER | 5 ROE CENTER CT, TRAVELERS REST, SC 29577 | 864-834-0718 |
| DAVID C HUNT | 605 N. DUNCAN BYPASS, UNION, SC 29379 | 864-429-3506 |
| JAMES BOOTH | 1404 SNIDERS HWY, WALTERBORO, SC 29488 | 843-538-1120 |
| JAMES BOOTH | 727 N JEFFERIES BLVD, WALTERBORO, SC 29488 | 843-549-1792 |
| WILLIS LANGLEY, III | 2425 SUNSET BLVD, WEST COLUMBIA, SC 29169 | 803-796-2005 |
| WILLIS LANGLEY, JR. | 2401 AUGUSTA RD (W*M #1183), WEST COLUMBIA, SC 29169 | 803-926-4999 |
| BRAD M VALDES | 1303 CHARLESTON HWY, WEST COLUMBIA, SC 29169 | 803-794-8193 |
| SANDRA WEBB | 2700 EMANUEL CHURCH RD, WEST COLUMBIA, SC 29169 | 803-957-7772 |
| JAMES D PARTRIDGE | 143 SCENIC PLAZA DR, WEST UNION, SC 29696 | 864-638-0340 |
| KATHY B TAYLOR | 4 W MAIN ST, WILLIAMSTON, SC 29697 | 864-847-4444 |
| ROBERT T VALDES | 130 FAIRFIELD SQ, WINNSBORO, SC 29180 | 803-635-5002 |
| JULIA M SKIPPER | 890 N. MAIN STREET, WOODRUFF, SC 29388 | 864-476-0424 |
| TONY A MYERS | 57 FRAMPTON DR, YEMASSEE, SC 29945 | 843-726-4766 |
| FRED L FUNDERBURK | 989 E. LIBERTY STREET, YORK, SC 29745 | 803-684-3417 |
| MICHAEL J SALEM | 403 N 2ND ST, ABERDEEN, SD 57401-2708 | 605-225-2841 |
| MICHAEL J SALEM | 1615 6TH AVE SE, ABERDEEN, SD 57401-5025 | 605-225-4275 |
| RICHARD A LESSNAU | 922 SPLITROCK BLVD, BRANDON, SD 57005 | 605-582-8333 |
| MICHAEL HARTSHORN | 1605 6TH ST, BROOKINGS, SD 57006 | 605-692-7200 |
| DALE PORTER | 200 S MAIN, CHAMBERLAIN, SD 57325-1520 | 605-734-5509 |
| DALE PORTER | 1865 DAKOTA AVE S, HURON, SD 57350-3932 | 605-352-6600 |
| DALE PORTER | 320 2ND ST NW, MADISON, SD 57042 | 605-256-6212 |
| DALE PORTER | 1704 N MAIN ST, MITCHELL, SD 57301-1119 | 605-996-6200 |
| DALE PORTER | 1521 S BURR, MITCHELL, SD 57301-4770 | 605-996-7200 |
| MARK WHEELDON | 100 N DERBY LN, NORTH SIOUX CITY, SD 57049 | 605-232-9604 |
| MICHAEL HARTSHORN | 610 W SIOUX AVE, PIERRE, SD 57501 | 605-224-5003 |
| WENDY M WALLA | 2223 W MAIN ST, RAPID CITY, SD 57702 | 605-342-3483 |
| WENDY M WALLA | 804 E NORTH ST, RAPID CITY, SD 57701-1689 | 605-342-3772 |
| WENDY M WALLA | 1200 N LACROSSE ST (W*M #1604), RAPID CITY, SD 57701 | 605-342-5442 |
| WENDY M WALLA | 720 CLEVELAND ST, RAPID CITY, SD 57701 | 605-343-6984 |
| WENDY M WALLA | 3919 CHEYENNE BLVD., RAPID CITY, SD 57703 | 605-923-5951 |
| RICHARD A LESSNAU | 3101 E 26TH ST, SIOUX FALLS, SD 57103-4033 | 605-332-1211 |
| RICHARD A LESSNAU | 917 E. 10TH STREET, SIOUX FALLS, SD 57103 | 605-334-3222 |
| RICHARD A LESSNAU | 3200 S MINNESOTA AVE, SIOUX FALLS, SD 57105-5651 | 605-338-2222 |
| RICHARD A LESSNAU | 2416 W 12TH ST, SIOUX FALLS, SD 57104-3813 | 605-339-1454 |
| RICHARD A LESSNAU | 4000 W 41ST ST, SIOUX FALLS, SD 57103 | 605-361-3375 |
| RICHARD A LESSNAU | 5201 S LOUISE AVE, SIOUX FALLS, SD 57108 | 605-362-6011 |
| RICHARD A LESSNAU | 4903 N CLIFF AVE, SIOUX FALLS, SD 57104 | 605-373-1132 |
| CALVIN L DARDIS | 131 RYAN RD, SPEARFISH, SD 57783-1212 | 605-642-2053 |
| KELLEY DARDIS | 2351 LAZELLE ST, STURGIS, SD 57785 | 605-347-2798 |
| MARK WHEELDON | 702 N DAKOTA ST, VERMILLION, SD 57069-1405 | 605-624-4630 |
| MICHAEL HARTSHORN | 407 - 9TH AVENUE SOUTH, WATERTOWN, SD 57201 | 605-886-7077 |
| MICHAEL HARTSHORN | 820 35TH STREET CIR, WATERTOWN, SD 57201 | 605-886-7807 |
| DALE PORTER | 526 E 2ND ST, WINNER, SD 57580-1355 | 605-842-1770 |
| DALE PORTER | 2301 BROADWAY AVE, YANKTON, SD 57078-1204 | 605-665-6200 |
| LITTON T COCHRAN III | 2552 AIRPORT HWY, ALCOA, TN 37701 | 865-970-4921 |
| LITTON T COCHRAN III | 211 CALDERWOOD ST, ALCOA, TN 37701 | 865-983-8432 |
| JOHN JUDE FARIS | 2929 OLD KNOXVILLE HWY, ALCOA, TN 37804 | 865-681-9500 |
| TIM A FUNDERBURK | 300 BIGMAC DR, ALGOOD, TN 38506 | 931-537-3330 |
| ANTHONY R MCGUIRE | 3035 HAMILTON CHURCH RD (W*M #5058), ANTIOCH, TN 37013 | 615-367-1446 |
| ANTHONY R MCGUIRE | 5301 HICKORY HOLLOW LN, ANTIOCH, TN 37013-3127 | 615-731-8832 |
| DARRELL E BYRD | 11590 HIGHWAY 70, ARLINGTON, TN 38002 | 901-867-9033 |
| THOMAS E DODGE | 255 S MAIN ST, ASHLAND CITY, TN 37015 | 615-792-5801 |
| MARK E SMITH | 1403 CONGRESS PKY, ATHENS, TN 37303 | 423-745-7511 |
| DENA L QUERTERMOUS | 10921 HIGHWAY 51 S, ATOKA, TN 38004 | 901-837-9526 |
| CHAD TILLMAN | 8062 US HIGHWAY 64, BARTLETT, TN 38133 | 901-382-8177 |
| CHAD TILLMAN | 6048 STAGE RD, BARTLETT, TN 38134-8314 | 901-388-6091 |
| TIM A FUNDERBURK | 110 FAST LANE, BAXTER, TN 38544 | 931-858-6999 |
| JEFF L GAMBLE | 4101 B HIGHWAY 412 SOUTH, BELLS, TN 38006 | 731-663-6118 |
| MICHAEL J CARTER | 2260 HWY 394, BLOUNTVILLE, TN 37617 | 423-323-8999 |
| MICHAEL J CARTER | 214 CAROLINA POTTERY DR, BLOUNTVILLE, TN 37617 | 423-323-9223 |
| LOGAN COLLIER | 798 W MARKET ST, BOLIVAR, TN 38008-2243 | 731-658-4889 |

MCDAT00002918

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOANN W DAUGHTRY | 410 OLD HICKORY BLVD, BRENTWOOD, TN 37211 | 615-331-5928 |
| JOANN W DAUGHTRY | 109 E PARK DR, BRENTWOOD, TN 37027-7505 | 615-377-4622 |
| ANTHONY R MCGUIRE | 6720 NOLENSVILLE PIKE, BRENTWOOD, TN 37027 | 615-283-5162 |
| JESSIE W CARTER | 1102 VOLUNTEER PKY, BRISTOL, TN 37620 | 423-764-3021 |
| JESSIE W CARTER | 325 PINNACLE PARKWAY, BRISTOL, TN 37620 | 423-764-3021 |
| JESSIE W CARTER | 2633 W STATE, BRISTOL, TN 37620 | 423-968-2821 |
| MICHAEL J CARTER | 220 CENTURY BLVD (W*M #620), BRISTOL, TN 37618 | 423-652-2150 |
| LOGAN COLLIER | 2586 ANDERSON, BROWNSVILLE, TN 38012-8354 | 731-772-4892 |
| KRISTINE KENWORTHY | 106 HWY 641 N, CAMDEN, TN 38320-1328 | 731-584-2804 |
| TIM A FUNDERBURK | 11 DIXON SPRINGS HWY, CARTHAGE, TN 37030 | 615-735-9263 |
| DANIEL L RICHARD | 1743 HWY 100, CENTERVILLE, TN 37033 | 931-729-2375 |
| JAMES D AARON, JR. | 200 LOWER RIVER RD NW, CHARLESTON, TN 37310 | 423-336-1655 |
| ROBERT J GOODWIN | 3423 AMNICOLA HIGHWAY, CHATTANOOGA, TN 37406 | 423-698-8400 |
| ROBERT J GOODWIN | 156 BROWNS FERRY RD, CHATTANOOGA, TN 37419 | 423-821-7976 |
| ROBERT J GOODWIN | 4502 ROSSVILLE BLVD, CHATTANOOGA, TN 37407 | 423-867-2345 |
| ROBERT J GOODWIN | 4608 HWY 58, CHATTANOOGA, TN 37416 | 423-893-6686 |
| ROBERT J GOODWIN | 1735 OOLTEWAH RINGGOLD ROAD, CHATTANOOGA, TN 37363 | 423-894-4913 |
| ROBERT J GOODWIN | 4829 BRAINERD RD, CHATTANOOGA, TN 37416 | 423-954-3034 |
| ARTHUR H HOLEKAMP | 2017 GUNBARREL RD, CHATTANOOGA, TN 37421 | 423-510-1661 |
| ANNE L HOLLAND | 1117 E 3RD ST, CHATTANOOGA, TN 37403 | 423-267-1188 |
| ANNE L HOLLAND | 5440 HWY 153, CHATTANOOGA, TN 37343 | 423-877-0263 |
| ANNE L HOLLAND | 4123 HIXSON PIKE, CHATTANOOGA, TN 37415 | 423-877-9056 |
| ANNE L HOLLAND | 6220 LEE HWY, CHATTANOOGA, TN 37421 | 423-892-1976 |
| PERRY C CHAFIN, JR. | 201 SILVER LAKE RD, CHURCH HILL, TN 37642 | 423-357-8320 |
| HOWARD E LARSON, II | 724 SANGO RD, CLARKSVILLE, TN 37043 | 931-358-0259 |
| HOWARD E LARSON, II | 792 N 2ND ST, CLARKSVILLE, TN 37040-2996 | 931-552-0627 |
| HOWARD E LARSON, II | 3050 WILMA RUDOLPH BLVD (W*M #673), CLARKSVILLE, TN 37040 | 931-552-0685 |
| HOWARD E LARSON, II | 1921 MADISON EXT, CLARKSVILLE, TN 37040 | 931-552-3388 |
| HOWARD E LARSON, II | 1644 FORT CAMPBELL BLVD, CLARKSVILLE, TN 37040 | 931-645-6662 |
| HOWARD E LARSON, II | 3078 WILMA RUDOLPH BLVD., CLARKSVILLE, TN 37040-5005 | 931-647-8626 |
| HOWARD E LARSON, II | 1680 FT CAMPBELL BLVD (W*M #1075), CLARKSVILLE, TN 37042 | 931-648-0593 |
| HOWARD E LARSON, II | 2961 FT CAMPBELL BLVD, CLARKSVILLE, TN 37042 | 931-919-0919 |
| HOWARD E LARSON, II | 3891 TRENTON RD., CLARKSVILLE, TN 37040 | 931-919-2667 |
| MARK E SMITH | 4500 N LEE HWY, CLEVELAND, TN 37312 | 423-339-5898 |
| MARK E SMITH | 281 PLEASANT GROVE ROAD SW, CLEVELAND, TN 37353 | 423-479-1567 |
| MARK E SMITH | 1350 25TH ST NW, CLEVELAND, TN 37312 | 423-479-5343 |
| HENRY SMITH ESTATE | 2365 APD 40, CLEVELAND, TN 37312 | 423-479-5624 |
| JOHN JUDE FARIS | 357 CHARLES SEIVERS BLVD, CLINTON, TN 37716 | 865-457-9500 |
| JOHN JUDE FARIS | 120 TANNER LANE (W*M #4635), CLINTON, TN 37716 | 865-457-9522 |
| JOHN JUDE FARIS | 2237 CHARLES SEIVERS BLVD, CLINTON, TN 37716 | 865-463-9500 |
| JAMES F BYRD, JR. | 3675 S HOUSTON LEVEE, COLLIERVILLE, TN 38017 | 901-850-0188 |
| CHAD TILLMAN | 721 HWY 72W, COLLIERVILLE, TN 38027-0488 | 901-853-7700 |
| ANTHONY R MCGUIRE | 1563 BEAR CREEK PIKE, COLUMBIA, TN 38401 | 931-388-0660 |
| GINA MARIE WOLFE | 2101 BROOKMEAD DR (W*M #192), COLUMBIA, TN 38401 | 931-380-9200 |
| GINA MARIE WOLFE | 1225 TROTWOOD AVE, COLUMBIA, TN 38401-4801 | 931-381-3811 |
| GINA MARIE WOLFE | 110 BEAR CREEK PIKE, COLUMBIA, TN 38401-2261 | 931-388-4641 |
| TIM A FUNDERBURK | 515 S WILLOW AVE, COOKEVILLE, TN 38501 | 931-528-0170 |
| TIM A FUNDERBURK | 1001 S JEFFERSON ST, COOKEVILLE, TN 38501-4019 | 931-528-1010 |
| JAMES F BYRD, JR. | 1206 HOUSTON LEVEE, CORDOVA, TN 38018 | 901-753-9833 |
| CHAD TILLMAN | 577 N GERMANTOWN PARKWAY (W*M #2322), CORDOVA, TN 38018 | 901-753-1047 |
| CHAD TILLMAN | 674 N GERMANTOWN PKWY, CORDOVA, TN 38018-6210 | 901-757-1989 |
| CHAD TILLMAN | 1705 N GERMANTOWN PKY, CORDOVA, TN 38018 | 901-757-8205 |
| BETTY GREENWAY BUSH | 3685 PULASKI HWY, CORNERSVILLE, TN 37047 | 931-293-7800 |
| DENA L QUERTERMOUS | 887 HWY 51 N, COVINGTON, TN 38019-1701 | 901-476-1540 |
| TIM A FUNDERBURK | 558 PEAVINE RD, CROSSVILLE, TN 38555 | 931-456-6850 |
| W. LARRY FUNDERBURK | 1195 N MAIN ST, CROSSVILLE, TN 38555 | 931-484-7726 |
| JOHN O ISRAEL | 550 HWY 92 SOUTH, DANDRIDGE, TN 37725 | 865-397-0397 |
| ANNE L HOLLAND | 3034 RHEA COUNTY HWY (W*M #619), DAYTON, TN 37321 | 423-570-0111 |
| BRADLEY W MOORE | 130 ABEL DR, DAYTON, TN 37321 | 423-775-2023 |
| JAMES D AARON, JR. | 17447 STATE HIGHWAY 58 N, DECATUR, TN 37322 | 000-000-0000 |
| HOWARD E LARSON, II | 1005 CHRISTI RD, DICKSON, TN 37055 | 615-441-1470 |
| HOWARD E LARSON, II | 111 MATHIS DR, DICKSON, TN 37055-2085 | 615-446-5742 |
| SCOTT D YORK | 2798 HWY 48, DICKSON, TN 37055 | 615-446-0909 |
| SCOTT D YORK | 1505 DONELSON PKY, DOVER, TN 37058 | 931-232-0005 |
| KRISTINE KENWORTHY | 8762 HWY 22, DRESDEN, TN 38225 | 731-364-5761 |
| BRADLEY W MOORE | 14950 RANKIN AVE S, DUNLAP, TN 37327 | 423-949-6464 |
| DARREN SELLS | 2496 LAKE RD, DYERSBURG, TN 38024-1604 | 731-285-1598 |
| DARREN SELLS | 2650 LAKE RD (W*M #677), DYERSBURG, TN 38024 | 731-285-6808 |
| ROBERT J GOODWIN | 6401 RINGGOLD ROAD, EAST RIDGE, TN 37412 | 423-894-7911 |
| DIANE M WASHBURN | 1001 WEST ELK ST (WM #690), ELIZABETHTON, TN 37643 | 423-542-8013 |
| DIANE M WASHBURN | 215 BROAD ST, ELIZABETHTON, TN 37643 | 423-543-5666 |
| JAMES E DAVIS | 529 JONESBOROUGH RD, ERWIN, TN 37650 | 423-743-5821 |
| MARK E SMITH | 620 N TENNESSEE AVE, ETOWAH, TN 37331 | 423-263-1958 |
| PHILIP GRAY | 2233 FAIRVIEW BLVD, FAIRVIEW, TN 37062 | 615-913-8255 |
| JOHN JUDE FARIS | 11205 KINGSTON PIKE, FARRAGUT, TN 37934 | 865-966-2600 |
| JOANN W DAUGHTRY | 1704 GALLERIA BLVD, FRANKLIN, TN 37064 | 615-771-7272 |
| JOANN W DAUGHTRY | 653 FRAZIER DR, FRANKLIN, TN 37067 | 615-771-8778 |

135

MCDAT00002919

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOANN W DAUGHTRY | 106 HWY 96 W, FRANKLIN, TN 37064 | 615-790-1775 |
| JOANN W DAUGHTRY | 1299 HWY 96 E, FRANKLIN, TN 37064 | 615-790-7019 |
| TED J LYON | 990 GREENSBORO DR, GALLATIN, TN 37066 | 615-451-7100 |
| TED J LYON | 402 W MAIN ST, GALLATIN, TN 37066-3120 | 615-452-5300 |
| JUSTIN ISRAEL | 1353 PARKWAY EAST, GATLINBURG, TN 37738 | 865-436-4006 |
| JUSTIN ISRAEL | 745 PARKWAY, GATLINBURG, TN 37738 | 865-436-6413 |
| CHAD TILLMAN | 2030 GERMANTOWN RD, GERMANTOWN, TN 38138-2844 | 901-755-5175 |
| PHILIP GRAY | 906 TWO MILE PKY, GOODLETTSVILLE, TN 37072-2322 | 615-859-2994 |
| JAMES J PELLETIER | 304 LONG HOLLLOW PIKE, GOODLETTSVILLE, TN 37072-1876 | 615-851-7266 |
| TIM A FUNDERBURK | 481 GORDONSVILLE HWY, GORDONSVILLE, TN 38563 | 615-683-1000 |
| JAMES E DAVIS | 3755 E. ANDREW JOHNSON(W*M 680), GREENEVILLE, TN 37745 | 423-798-8976 |
| JAMES E DAVIS | 2760 E ANDREW JOHNSON HWY, GREENEVILLE, TN 37745-0954 | 423-798-8979 |
| DIANE M WASHBURN | 110 1ST AVE (SATELLITE), HAMPTON, TN 37658 | 423-725-3551 |
| JOHN JUDE FARIS | INTERSTATE 40/RT 27, HARRIMAN, TN 37748 | 865-882-3371 |
| TED J LYON | 103 MCMURRY BLVD, HARTSVILLE, TN 37074 | 615-374-0200 |
| SCOTT D YORK | 438 E MAIN, HENDERSON, TN 38340-2416 | 731-989-2830 |
| TED J LYON | 393 W MAIN ST, HENDERSONVILLE, TN 37075-3312 | 615-822-1124 |
| TED J LYON | 258 INDIAN LAKE BLVD, HENDERSONVILLE, TN 37075 | 615-826-0091 |
| JERRY L MCNAIR | 305 NEW SHACKLE ISLAND RD, HENDERSONVILLE, TN 37075 | 615-822-7169 |
| PHILIP GRAY | 4734 LEBANON PIKE, HERMITAGE, TN 37076-1313 | 615-391-5101 |
| PHILIP GRAY | 5800 OLD HICKORY BLVD, HERMITAGE, TN 37076 | 615-872-0086 |
| PHILIP GRAY | 3470 LEBANON RD, HERMITAGE, TN 37076-2008 | 615-883-7250 |
| ANNE L HOLLAND | 8601 HIXSON PIKE, HIXSON, TN 37343 | 423-847-1117 |
| BETTY GREENWAY BUSH | 441 E MAIN ST, HOHENWALD, TN 38462-2005 | 931-796-2600 |
| JEFF L GAMBLE | 2579 HWY 45 N BY PASS, HUMBOLDT, TN 38343 | 731-784-7688 |
| KRISTINE KENWORTHY | 153 VETERANS DRIVE NORTH, HUNTINGDON, TN 38344-6204 | 731-535-3460 |
| SCOTT D YORK | 15400 HWY 13 S, HURRICANE MILLS, TN 37078 | 931-296-5882 |
| JOHN JUDE FARIS | 2826 APPALACHIAN HWY, JACKSBORO, TN 37757 | 423-566-9500 |
| CHAD TILLMAN | 1915 N HIGHLAND AVE, JACKSON, TN 38305-4509 | 731-424-3692 |
| CHAD TILLMAN | 16 STONE BROOK, JACKSON, TN 38302 | 731-661-9203 |
| FRED TILLMAN | 1705 S HIGHLAND, JACKSON, TN 38301-7718 | 731-422-4791 |
| FRED TILLMAN | 1918 HWY 45 BYP, JACKSON, TN 38305-2408 | 731-668-8026 |
| FRED TILLMAN | 20 CHLOE PLACE, JACKSON, TN 38305 | 731-935-0075 |
| DANNY E HAILEY | 401 N MAIN ST, JAMESTOWN, TN 38556 | 931-879-1770 |
| ROBERT J GOODWIN | 260 TVA ROAD, JASPER, TN 37347 | 423-942-5668 |
| LITTON T COCHRAN III | 100 W BROADWAY ST, JEFFERSON CITY, TN 37760 | 865-475-6221 |
| JOHN JUDE FARIS | 1419 FIFTH STREET, JELLICO, TN 37762 | 423-784-1600 |
| THOMAS E DODGE | 6451 EATONS CREEK RD, JOELTON, TN 37080 | 615-299-9913 |
| JAMES E DAVIS | 2101 N ROAN ST, JOHNSON CITY, TN 37601 | 423-282-5663 |
| JAMES E DAVIS | 4525 ROAN STREET NORTH, JOHNSON CITY, TN 37615 | 423-328-0956 |
| JAMES E DAVIS | 2915 W. MARKET ST (WM #3829), JOHNSON CITY, TN 37604 | 423-434-4600 |
| JAMES E DAVIS | 826 W WALNUT ST, JOHNSON CITY, TN 37601 | 423-928-8838 |
| JAMES E DAVIS | 1710 W MARKET ST, JOHNSON CITY, TN 37601 | 423-929-2291 |
| JAMES E DAVIS | 417 E MAIN ST, JOHNSON CITY, TN 37601 | 423-929-8041 |
| WILLIAM S RAMSEY ESTATE | 5016 BOBBY HICKS HWY, JOHNSON CITY, TN 37615 | 423-477-4491 |
| WILLIAM S RAMSEY ESTATE | 3100 BROWNSMILL RD, JOHNSON CITY, TN 37604 | 423-915-0328 |
| DEBRA RAMSEY | 506 BOONES CREEK RD, JONESBOROUGH, TN 37659 | 423-913-1761 |
| JOHN JUDE FARIS | 7134 OAK RIDGE HIGHWAY, KARNS, TN 37931 | 865-985-9500 |
| ROBERT J GOODWIN | 160 MAIN ST, KIMBALL, TN 37347 | 423-837-7592 |
| PERRY C CHAFIN, JR. | 4300 W STONE DR, KINGSPORT, TN 37660 | 423-246-7911 |
| PERRY C CHAFIN, JR. | 1501 LYNN GARDEN RD, KINGSPORT, TN 37665 | 423-246-9001 |
| PERRY C CHAFIN, JR. | 1620 E STONE DR, KINGSPORT, TN 37660 | 423-247-9581 |
| DIANE M WASHBURN | 4317 FORT HENRY DR, KINGSPORT, TN 37662 | 423-239-7911 |
| DIANE M WASHBURN | 1331 JOHN B DENNIS HIGHWAY, KINGSPORT, TN 37660 | 423-245-6712 |
| DIANE M WASHBURN | 2330 FORT HENRY DR, KINGSPORT, TN 37664 | 423-246-6661 |
| JOHN JUDE FARIS | 840 N KENTUCKY ST, KINGSTON, TN 37763 | 865-376-0177 |
| JOSEPH P BURGER III | 9501 KINGSTON PIKE, KNOXVILLE, TN 37923 | 865-531-3911 |
| JOSEPH P BURGER III | 4420 WESTERN AVENUE, KNOXVILLE, TN 37912 | 865-637-4183 |
| JOSEPH P BURGER, JR. | 1720 W CUMBERLAND AVE, KNOXVILLE, TN 37912 | 865-637-4148 |
| ERIC T COCHRAN | 7030 KINGSTON PIKE, KNOXVILLE, TN 37919 | 865-584-2536 |
| LITTON T COCHRAN III | 9526 S NORTHSHORE DR SW, KNOXVILLE, TN 37921 | 865-539-9600 |
| LITTON T COCHRAN III | 7545 MOUNTAIN GROVE DRIVE, KNOXVILLE, TN 37920 | 865-573-6050 |
| LITTON T COCHRAN III | 2505 CHAPMAN HWY, KNOXVILLE, TN 37912 | 865-577-0097 |
| LITTON T COCHRAN III | 2818 MAGNOLIA AVE, KNOXVILLE, TN 37918 | 865-637-0267 |
| LITTON T COCHRAN III | 3120 N BROADWAY, KNOXVILLE, TN 37912 | 865-687-1647 |
| LITTON T COCHRAN III | 322 CEDAR BLUFF RD, KNOXVILLE, TN 37923 | 865-691-4556 |
| LITTON T COCHRAN III | 6901 MAYNARDVILLE PIKE, KNOXVILLE, TN 37918 | 865-922-4302 |
| LITTON T COCHRAN III | 326 LOVELL ROAD, KNOXVILLE, TN 37922 | 865-966-2250 |
| JOHN JUDE FARIS | 5260 MILLERTOWN PIKE, KNOXVILLE, TN 37918 | 865-522-9500 |
| JOHN JUDE FARIS | WALKER SPRINGS & I 40, KNOXVILLE, TN 37923 | 865-531-9500 |
| JOHN JUDE FARIS | 5055 N BROADWAY, KNOXVILLE, TN 37918 | 865-689-9000 |
| JOHN JUDE FARIS | 8451 MIDDLEBROOK PIKE, KNOXVILLE, TN 37919 | 865-690-9509 |
| JOHN JUDE FARIS | 7686 NORTHSHORE DR, KNOXVILLE, TN 37777 | 865-692-9522 |
| JOHN JUDE FARIS | HARDIN VALLEY & PELLISSIPPI PKWY, KNOXVILLE, TN 37920 | 865-694-9500 |
| JOHN JUDE FARIS | 7402 STRAWBERRY PLAINS PIKE, KNOXVILLE, TN 37871 | 865-933-9500 |
| JOHN JUDE FARIS | 6777 CLINTON HWY (W*M #1318), KNOXVILLE, TN 37849 | 865-938-9500 |
| JOANNE C HUDDLESTON | 322 MERCHANTS DR, KNOXVILLE, TN 37912 | 865-687-2689 |

MCDAT00002920

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOANNE C HUDDLESTON | 6715 CLINTON HWY, KNOXVILLE, TN 37849 | 865-938-2111 |
| JOHN R ISRAEL | 139 E DUMPLIN VALLEY RD, KODAK, TN 37764 | 865-933-8801 |
| JOANN W DAUGHTRY | 5147 MURFREESBORO RD, LA VERGNE, TN 37086 | 615-793-2032 |
| JOANN W DAUGHTRY | 505 WALDRON RD, LA VERGNE, TN 37086 | 615-793-4310 |
| TED J LYON | 414 HWY 52 BYP W, LAFAYETTE, TN 37083-1730 | 615-688-7111 |
| JOHN JUDE FARIS | 624 N MAIN ST, LAKE CITY, TN 37769 | 865-426-9500 |
| CHAD TILLMAN | 3665 CANADA RD, LAKELAND, TN 38133 | 901-388-9905 |
| BETTY GREENWAY BUSH | 1216 N LOCUST AVE, LAWRENCEBURG, TN 38464 | 931-762-2454 |
| PHILIP GRAY | 1420 W MAIN ST, LEBANON, TN 37087-3114 | 615-449-1833 |
| PHILIP GRAY | 705 S CUMBERLAND ST, LEBANON, TN 37087-4109 | 615-449-3299 |
| PHILIP GRAY | 320 HWY 109 N, LEBANON, TN 37090 | 615-449-8366 |
| JOHN JUDE FARIS | 402 HWY 321N, LENOIR CITY, TN 37771 | 865-986-3122 |
| JOHN JUDE FARIS | 9155 HWY 321 NORTH, LENOIR CITY, TN 37771 | 865-988-7920 |
| SCOTT D YORK | 675 C WEST CHURCH ST, LEXINGTON, TN 38351-1711 | 731-968-4889 |
| TIM A FUNDERBURK | 820 W MAIN ST, LIVINGSTON, TN 38570-1722 | 931-823-7999 |
| JOHN JUDE FARIS | 12505 HWY 72 N, LOUDON, TN 37774 | 865-408-9000 |
| JOHN JUDE FARIS | 1909 MARRIOTT DRIVE, LOUISVILLE, TN 37777 | 865-379-9500 |
| PHILIP GRAY | 1006 GALLATIN RD S, MADISON, TN 37115-4606 | 615-338-8403 |
| MARK E SMITH | 840 PATTERSON ST, MADISONVILLE, TN 37354 | 423-442-1812 |
| KRISTINE KENWORTHY | 801 UNIVERSITY, MARTIN, TN 38237-1627 | 731-587-3040 |
| LITTON T COCHRAN III | 2315 MARKET PLACE DRIVE, MARYVILLE, TN 37802 | 865-982-7880 |
| LITTON T COCHRAN III | 803 FOOTHILLS DR, MARYVILLE, TN 37801 | 865-983-8500 |
| JOHN JUDE FARIS | 2716 MAYNARDVILLE HWY (HWY 33), MAYNARDVILLE, TN 37807 | 865-992-9500 |
| KRISTINE KENWORTHY | 15910 HIGHLAND DR, MCKENZIE, TN 38201 | 731-352-0715 |
| W. LARRY FUNDERBURK | 1334 NEW SMITHVILLE HWY, MCMINNVILLE, TN 37110 | 931-473-5950 |
| JONATHON TYLER GAMBLE | 639 HIGHWAY 45E SOUTH, MEDINA, TN 38355 | 731-783-3101 |
| LEWIS ANDERSON | 905 UNION AVE, MEMPHIS, TN 38103-3513 | 901-526-7812 |
| LEWIS ANDERSON | 1861 S 3RD, MEMPHIS, TN 38109 | 901-774-3339 |
| GEORGE M JONES | 1610 SYCAMORE VIEW, MEMPHIS, TN 38134-7310 | 901-383-8999 |
| GEORGE M JONES | 3120 S 3RD, MEMPHIS, TN 38109-2950 | 901-398-4671 |
| GEORGE M JONES | 3805 HACKS CROSSING RD, MEMPHIS, TN 38125 | 901-752-4962 |
| CHAD TILLMAN | 4096 ELVIS PRESLEY BLVD, MEMPHIS, TN 38116 | 901-332-3747 |
| CHAD TILLMAN | 1666 WINCHESTER, MEMPHIS, TN 38116-3518 | 901-345-0053 |
| CHAD TILLMAN | 5255 ELVIS PRESLEY BLVD (W*M #5196), MEMPHIS, TN 38116 | 901-345-8602 |
| CHAD TILLMAN | 1683 E. SHELBY DRIVE, MEMPHIS, TN 38116 | 901-346-0874 |
| CHAD TILLMAN | 3149 N THOMAS ST, MEMPHIS, TN 38127-6002 | 901-358-3343 |
| CHAD TILLMAN | 3068 S PERKINS RD, MEMPHIS, TN 38118-3240 | 901-365-7570 |
| CHAD TILLMAN | 3845 E SHELBY DR, MEMPHIS, TN 38118 | 901-366-5021 |
| CHAD TILLMAN | 3363 AUSTIN PEAY HWY, MEMPHIS, TN 38128-3801 | 901-388-7570 |
| CHAD TILLMAN | 4210 SUMMER AVE, MEMPHIS, TN 38122-4044 | 901-458-2474 |
| CHAD TILLMAN | 657 S HIGHLAND AVE, MEMPHIS, TN 38111-4355 | 901-458-5018 |
| CHAD TILLMAN | 2681 FRAYSER BLVD., MEMPHIS, TN 38127 | 901-529-7261 |
| CHAD TILLMAN | 7101 WINCHESTER ROAD, MEMPHIS, TN 38125 | 901-590-0685 |
| CHAD TILLMAN | 1959 WHITTEN ROAD, MEMPHIS, TN 38133 | 901-654-3163 |
| CHAD TILLMAN | 5263 POPLAR DR, MEMPHIS, TN 38119-3513 | 901-683-4365 |
| CHAD TILLMAN | 2073 UNION AVE, MEMPHIS, TN 38104-4137 | 901-726-6502 |
| CHAD TILLMAN | 1472 S. TREZEVANT STREET, MEMPHIS, TN 38114 | 901-743-8184 |
| CHAD TILLMAN | 1755 GETWELL, MEMPHIS, TN 38111-7018 | 901-744-8381 |
| CHAD TILLMAN | 6690 POPLAR AVE, MEMPHIS, TN 38138 | 901-754-0132 |
| CHAD TILLMAN | 7011 E SHELBY DR, MEMPHIS, TN 38125-3417 | 901-755-1313 |
| CHAD TILLMAN | 1325 RIDGEWAY, MEMPHIS, TN 38119-5303 | 901-767-9225 |
| CHAD TILLMAN | 6050 WINCHESTER, MEMPHIS, TN 38115-4011 | 901-794-9648 |
| FRED TILLMAN | 1389 POPLAR, MEMPHIS, TN 38104-2007 | 901-272-7324 |
| FRED TILLMAN | 3224 JACKSON AVE, MEMPHIS, TN 38122-1009 | 901-327-7071 |
| FRED TILLMAN | 3636 S MENDENHALL, MEMPHIS, TN 38115-4801 | 901-360-0033 |
| FRED TILLMAN | 3377 WINCHE STER, MEMPHIS, TN 38118-5931 | 901-362-7514 |
| FRED TILLMAN | 2200 COVINGTON PIKE, MEMPHIS, TN 38128-6907 | 901-382-7500 |
| FRED TILLMAN | 2994 POPLAR, MEMPHIS, TN 38111-3527 | 901-452-6092 |
| FRED TILLMAN | 5084 SUMMER AVE, MEMPHIS, TN 38122-4408 | 901-682-8996 |
| FRED TILLMAN | 4657 QUINCE RD, MEMPHIS, TN 38117-6546 | 901-683-1925 |
| DARREN SELLS | 6076 S 1ST ST, MILAN, TN 38358-3131 | 731-686-3388 |
| CHAD TILLMAN | 7839 US HIGHWAY 51 N, MILLINGTON, TN 38053 | 901-872-8118 |
| TIM A FUNDERBURK | 521 W MAIN ST, MONTEAGLE, TN 37356 | 931-924-4050 |
| LITTON T COCHRAN III | 2505 E MORRIS BLVD, MORRISTOWN, TN 37813 | 423-581-7859 |
| LITTON T COCHRAN III | 2212 W ANDREW JOHNSON, MORRISTOWN, TN 37814 | 423-581-7939 |
| LITTON T COCHRAN III | 5995 W ANDREW JOHNSON HWY, MORRISTOWN, TN 37813 | 423-586-2956 |
| JOANNE C HUDDLESTON | 1594 BUFFALO TRAIL DR, MORRISTOWN, TN 37814 | 423-585-8414 |
| JOHN O ISRAEL | 5290 TWIN SPIRES LANE, MORRISTOWN, TN 37814 | 423-586-3749 |
| DIANE M WASHBURN | 955 SHADY ST, MOUNTAIN CITY, TN 37683 | 423-727-4344 |
| PHILIP GRAY | 625 S. MOUNT JULIET ROAD, MT JULIET, TN 37122 | 615-970-7799 |
| PHILIP GRAY | 126 N MOUNT JULIET RD, MT JULIET, TN 37122 | 615-754-8588 |
| PHILIP GRAY | 11279 LEBANON RD, MT JULIET, TN 37122 | 615-773-7061 |
| GINA MARIE WOLFE | 817 N MAIN ST, MT PLEASANT, TN 38474 | 931-379-5151 |
| TIM A FUNDERBURK | 2900 S RUTHERFORD BLVD (W*M #5057), MURFREESBORO, TN 37130-5993 | 615-867-1838 |
| TIM A FUNDERBURK | 2674 NEW SALEM HWY, MURFREESBORO, TN 37128 | 615-890-8820 |
| TIM A FUNDERBURK | 1716 S RUTHERFORD BLVD, MURFREESBORO, TN 37130 | 615-895-7470 |
| TIM A FUNDERBURK | 1436 N. RUTHERFORD BLVD., MURFREESBORO, TN 37130 | 615-898-0677 |

137

MCDAT00002921

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| TIM A FUNDERBURK | 2874 MEDICAL CENTER PKWY, MURFREESBORO, TN 37129 | 615-898-7445 |
| TED J LYON | 2485 S CHURCH ST, MURFREESBORO, TN 37128 | 615-895-3500 |
| PHILIP GRAY | 2311 BRICK CHURCH PIKE, NASHVILLE, TN 37206 | 615-227-0995 |
| PHILIP GRAY | 1201 BROADWAY, NASHVILLE, TN 37203-3117 | 615-255-6313 |
| PHILIP GRAY | 2212 NOLENSVILLE RD & I-440, NASHVILLE, TN 37211-2025 | 615-259-3912 |
| PHILIP GRAY | 300 PLEASANT GROVE ROAD, BLDG 600, NASHVILLE, TN 37122 | 615-324-9952 |
| PHILIP GRAY | 5744 NOLENSVILLE RD, NASHVILLE, TN 37211-6424 | 615-331-5795 |
| PHILIP GRAY | 4114 HILLSBORO RD, NASHVILLE, TN 37215-2701 | 615-385-3313 |
| PHILIP GRAY | 201 RUDY CIR, NASHVILLE, TN 37214-1005 | 615-391-3246 |
| PHILIP GRAY | 4041 NOLENSVILLE RD, NASHVILLE, TN 37211-4547 | 615-833-2511 |
| PHILIP GRAY | 154 MCGAVOCK PIKE, NASHVILLE, TN 37214-2144 | 615-883-4150 |
| PHILIP GRAY | 545 DONELSON PIKE, NASHVILLE, TN 37214-3738 | 615-885-6006 |
| PHILIP GRAY | 8050 HIGHWAY 100, NASHVILLE, TN 37221 | 615-913-8256 |
| ANTHONY R MCGUIRE | 524 MURFREESBORO RD, NASHVILLE, TN 37210-3510 | 615-244-7341 |
| ANTHONY R MCGUIRE | 2499 MURFREESBORO PIKE, NASHVILLE, TN 37217-3554 | 615-360-6652 |
| ANTHONY R MCGUIRE | 1173 MURFREESBORO RD, NASHVILLE, TN 37217-2214 | 615-361-7606 |
| DARREN SELLS | 600 A W HIGHWAY 77, NEWBERN, TN 38059 | 731-627-0029 |
| LITTON T COCHRAN III | 817 COSBY RD, NEWPORT, TN 37821 | 423-623-0613 |
| ERIC T COCHRAN | 841 OAK RIDGE TPKE, OAK RIDGE, TN 37830 | 865-481-0013 |
| LITTON T COCHRAN III | 400 ILLINOIS AVE, OAK RIDGE, TN 37830 | 865-483-4570 |
| CHAD TILLMAN | 7200 HWY 64, OAKLAND, TN 38060 | 901-466-9777 |
| MARK E SMITH | 178 HIGHWAY 64, OCOEE, TN 37361 | 423-338-9077 |
| PHILIP GRAY | 1252 ROBINSON RD, OLD HICKORY, TN 37138 | 615-357-3622 |
| DANNY E HAILEY | 19820 ALBERTA ST, ONEIDA, TN 37841 | 423-286-7800 |
| MARK E SMITH | 9211 LEE HWY, OOLTEWAH, TN 37363 | 423-238-9266 |
| KRISTINE KENWORTHY | 1019 MINERAL WELLS, PARIS, TN 38242-4901 | 731-642-4499 |
| SCOTT D YORK | 346 TENNESSEE AVE. N, PARSONS, TN 38363 | 731-257-1054 |
| JOHN R ISRAEL | 3570 PARKWAY, PIGEON FORGE, TN 37863 | 865-453-9351 |
| JUSTIN ISRAEL | 540 WEARS VALLEY ROAD, PIGEON FORGE, TN 37863 | 865-774-8997 |
| BRADLEY W MOORE | 480 NORTH MAIN ST US HWY 127, PIKEVILLE, TN 37367 | 423-447-3300 |
| WILLIAM S RAMSEY ESTATE | 5955 HIGHWAY 11 E, PINEY FLATS, TN 37686 | 423-391-7345 |
| PAUL M BURRELL II | 401 S BROADWAY, PORTLAND, TN 37148 | 615-325-5054 |
| LITTON T COCHRAN III | 409 EMORY RD, POWELL, TN 37938 | 865-947-3962 |
| FORREST PRINCE | 812 W COLLEGE ST, PULASKI, TN 38478-3625 | 931-363-8670 |
| KERRY HOYLE | 2003 DAYTON BLVD, RED BANK, TN 37415 | 423-870-4405 |
| DENA L QUERTERMOUS | 590 HWY 51 N, RIPLEY, TN 38063 | 731-635-7050 |
| JOHN JUDE FARIS | 1106 NORTH GATEWAY AVE, ROCKWOOD, TN 37854 | 865-354-0002 |
| LOGAN COLLIER | 205 MAIN ST, SAVANNAH, TN 38372-1903 | 731-925-4889 |
| LOGAN COLLIER | 621 MULBERRY AVE, SELMER, TN 38375 | 731-645-4488 |
| LITTON T COCHRAN III | 904 DOLLY PARTON PKY, SEVIERVILLE, TN 37862 | 865-429-7074 |
| LITTON T COCHRAN III | 225 FORK OF THE RIVER PKY, SEVIERVILLE, TN 37862 | 865-453-3747 |
| JOHN R ISRAEL | 1831 PARKWAY, SEVIERVILLE, TN 37862 | 865-908-6222 |
| LITTON T COCHRAN III | 11416 CHAPMAN HWY, SEYMOUR, TN 37865 | 865-609-1493 |
| ROBERT J GOODWIN | 1305 TAFT HWY, SIGNAL MOUNTAIN, TN 37377 | 423-886-4203 |
| TIM A FUNDERBURK | 507 S CONGRESS BLVD, SMITHVILLE, TN 37166-2021 | 615-597-8944 |
| JOANN W DAUGHTRY | 345 N LOWRY ST, SMYRNA, TN 37167-2550 | 615-459-0622 |
| TED J LYON | 1855 ALMAVILLE RD, SMYRNA, TN 37167 | 615-220-1670 |
| ANTHONY R MCGUIRE | 775 NISSAN DR, SMYRNA, TN 37167 | 615-220-0034 |
| ROBERT J GOODWIN | 104 SEQUOYAH ACCESS RD, SODDY-DAISY, TN 37379 | 423-332-0022 |
| DARRELL E BYRD | 16630 US HIGHWAY 64, SOMERVILLE, TN 38068 | 901-465-3762 |
| TIM A FUNDERBURK | 800 ROOSEVELT DR, SPARTA, TN 38583-1225 | 931-738-3555 |
| ROBERT J GOODWIN | 22620 RHEA COUNTY HIGHWAY, SPRING CITY, TN 37381 | 423-452-0832 |
| GINA MARIE WOLFE | 4908 COLUMBIA HWY, SPRING HILL, TN 37174 | 615-302-0203 |
| GINA MARIE WOLFE | 5431 MAIN ST, SPRING HILL, TN 37174 | 931-486-1000 |
| GINA MARIE WOLFE | 3833 OLD PORT ROYAL RD. N., SPRING HILL, TN 37174 | 931-486-3070 |
| LINDA L BURRELL | 3556 TOM AUSTIN HWY (W*M #304), SPRINGFIELD, TN 37172 | 615-382-2040 |
| LINDA L BURRELL | 2113 MEMORIAL BLVD, SPRINGFIELD, TN 37172 | 615-384-6177 |
| HENRY SMITH ESTATE | 223 HWY 68, SWEETWATER, TN 37312 | 423-337-9773 |
| LYNN E JIMISON | HWY 33 & 25 E, TAZEWELL, TN 37879 | 423-626-5055 |
| DARREN SELLS | 2038 HIGHWAY 45 BYPASS, TRENTON, TN 38382 | 731-855-9559 |
| KRISTINE KENWORTHY | 1108 MARSHALL AVE, UNION CITY, TN 38261-5528 | 731-885-2352 |
| JAMES D AARON, JR. | 1936 U.S. 411, VONORE, TN 37885 | 423-884-3690 |
| ROBERT L KENWORTHY | 103 WAVERLY PL, WAVERLY, TN 37185-1531 | 931-296-3311 |
| BETTY GREENWAY BUSH | 220 DEXTER WOODS MEMORIAL BLVD, WAYNESBORO, TN 38485 | 931-722-5550 |
| DANIEL L RICHARD | 2001 HWY 47 N, WHITE BLUFF, TN 37187 | 615-797-4853 |
| JAMES J PELLETIER | 856 HIGHWAY 76, WHITE HOUSE, TN 37188 | 615-672-2957 |
| JOHN O ISRAEL | 3624 ROY MESSER HWY, STE. 101, WHITE PINE, TN 37890 | 865-674-7806 |
| SCOTT D YORK | 21320 HWY 22, WILDERSVILLE, TN 38388 | 731-967-9015 |
| TIM A FUNDERBURK | 1515 NORTH HWY 41A, WINCHESTER, TN 37398 | 931-967-2892 |
| W. LARRY FUNDERBURK | 101 E MAIN ST, WOODBURY, TN 37190 | 615-563-3000 |
| DAVID J HARMON | 1201 N JUDGE ELY, ABILENE, TX 79601-3849 | 325-672-1271 |
| DAVID J HARMON | 3602 N 1ST ST, ABILENE, TX 79603-6822 | 325-673-6564 |
| DAVID J HARMON | 3147 S 14TH ST, ABILENE, TX 79605 | 325-691-5902 |
| DAVID J HARMON | 4302 BUFFALO GAP RD, ABILENE, TX 79605 | 325-695-2616 |
| CLIFTON C JOHNSON | 3795 BELTLINE RD, ADDISON, TX 75244 | 972-243-4262 |
| RUSSELL W ELLIS | 1018 FRONTAGE RD, ALAMO, TX 78516 | 956-283-1130 |
| RUSSELL W ELLIS | 1421 W FRONTAGE RD (W*M #5165), ALAMO, TX 78516 | 956-782-9709 |

MCDAT00002922

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DALE R RAABE | 2701 E MAIN (W*M #791), ALICE, TX 78332 | 361-661-1269 |
| DALE R RAABE | 212 N JOHNSON, ALICE, TX 78332 | 361-664-8020 |
| DALE R RAABE | 1220 E MAIN, ALICE, TX 78332-5049 | 361-664-8790 |
| HENRY CHARLES O'REILLY, III | 370 E STACY RD., ALLEN, TX 75002 | 214-383-2803 |
| HENRY CHARLES O'REILLY, III | 815 S ALLEN HEIGHTS DR, ALLEN, TX 75002 | 214-495-9930 |
| HENRY CHARLES O'REILLY, III | 104 CENTRAL EXPY, ALLEN, TX 75002-2771 | 972-727-2701 |
| IRMA B CAMPBELL | 900 EAST AVE E, ALPINE, TX 79831 | 432-837-3640 |
| ALFREDO DEL BARRIO, JR. | 217 N. ALTON, ALTON, TX 78573 | 956-585-6237 |
| DENNIS J DARLING | 1103 FM 1462, ALVIN, TX 77511-4053 | 281-585-8848 |
| ROBERT E FLORES | 400 S BYPASS 35 (W*M 462), ALVIN, TX 77511 | 281-585-6400 |
| HASSAN DANA | 715 LAKESIDE DR, AMARILLO, TX 79103 | 806-335-3391 |
| HASSAN DANA | 4215 CANYON DR. (WAL*MART #3383), AMARILLO, TX 79110 | 806-352-0222 |
| HASSAN DANA | 5620 W AMARILLO BLVD., AMARILLO, TX 79124 | 806-352-2239 |
| HASSAN DANA | 2910 SONCY RD, AMARILLO, TX 79121 | 806-352-4890 |
| HASSAN DANA | 2000 S WESTERN AVENUE, AMARILLO, TX 79106-5933 | 806-352-5061 |
| HASSAN DANA | 4402 TECKLA BLVD, AMARILLO, TX 79109-5424 | 806-353-1811 |
| HASSAN DANA | 5730 W AMARILLO BLVD. (W*M #5216), AMARILLO, TX 79124 | 806-354-8291 |
| HASSAN DANA | 6312 HOLLYWOOD RD, AMARILLO, TX 79118 | 806-355-7954 |
| HASSAN DANA | 3320 COULTER ST, AMARILLO, TX 79109 | 806-358-6702 |
| HASSAN DANA | 400 E AMARILLO BLVD, AMARILLO, TX 79107-5314 | 806-372-2366 |
| HASSAN DANA | 1815 S GRAND, AMARILLO, TX 79103 | 806-374-4595 |
| HASSAN DANA | 1720 S ROSS ST, AMARILLO, TX 79102-4420 | 806-376-5132 |
| JESSE A CARRILLO | 1201 S. MAIN STREET, ANDREWS, TX 79714 | 432-524-2200 |
| HENRY CHARLES O'REILLY, III | 1317 W. WHITE, ANNA, TX 75409 | 214-831-2040 |
| RUSSELL W ELLIS | 11202 LEOPARD ST, ANNAVILLE, TX 78410 | 361-242-9103 |
| RICHARD A CASTRO | 101 S MAIN, ANTHONY, TX 79821 | 915-886-2056 |
| RICHARD A CASTRO | 3000 MOUNTAIN PASS, ANTHONY, TX 79821 | 915-886-3419 |
| EDWARD L LUTITO, JR | 1916 W WHEELER, ARANSAS PASS, TX 78336 | 361-758-9060 |
| ANTHONY E GRISSETT | 800 W. PIONEER PARKWAY, ARLINGTON, TX 76013 | 817-303-1352 |
| ANTHONY E GRISSETT | 4801 S COOPER & I-20 (WALMART), ARLINGTON, TX 76017 | 817-417-0707 |
| ANTHONY E GRISSETT | 4300 S COOPER, ARLINGTON, TX 76015-4217 | 817-465-5368 |
| ANTHONY E GRISSETT | 5404 S COOPER, ARLINGTON, TX 76017-6108 | 817-468-1956 |
| ANTHONY E GRISSETT | 4841 W SUBLETT RD, ARLINGTON, TX 76017 | 817-516-0333 |
| ANTHONY E GRISSETT | 5700 FOREST BEND, ARLINGTON, TX 76017 | 817-572-0091 |
| THOMAS R HARDEMAN | 2391 N COLLINS, ARLINGTON, TX 76011-2627 | 817-265-9291 |
| LUIS A HERNANDEZ | 6230 MATLOCK RD, ARLINGTON, TX 76002-2717 | 817-472-7273 |
| ROLAND PARRISH | 2575 E ARKANSAS LN, ARLINGTON, TX 76011 | 817-274-2755 |
| MICHAEL K VANECEK | 611 W ABRAMS ST, ARLINGTON, TX 76010-1018 | 817-265-2437 |
| MICHAEL K VANECEK | 915 E RANDOL MILL RD(WM#5416), ARLINGTON, TX 76011-6017 | 817-276-9993 |
| MICHAEL K VANECEK | 1704 W RANDOL MILL RD, ARLINGTON, TX 76012 | 817-795-3791 |
| TODD J GRAFMILLER | 6904 FM 1960 E, ATASCOCITA, TX 77346-2706 | 281-852-1122 |
| KEVIN L LILLY | 1105 E TYLER, ATHENS, TX 75751-2145 | 903-677-3115 |
| JASON SADOWSKI | 200 N LOOP 59, ATLANTA, TX 75551 | 903-796-9211 |
| JAMES A BENTON | 2114 NEW SLAUGHTER, AUSTIN, TX 78748-5981 | 512-282-9581 |
| JAMES A BENTON | 7010 HWY 71 W, AUSTIN, TX 78746-8331 | 512-288-0805 |
| JAMES A BENTON | 9300 S I-35 (WM #5317), AUSTIN, TX 78748 | 512-291-9397 |
| JAMES A BENTON | 500 W WILLIAM CANNON #520, AUSTIN, TX 78704 | 512-443-8443 |
| JAMES A BENTON | 6503 I 35 S, AUSTIN, TX 78701 | 512-448-4484 |
| JAMES A BENTON | 710 E BEN WHITE (WM #1253), AUSTIN, TX 78704 | 512-707-6838 |
| JAMES A BENTON | 5017 HWY 290 W (W*M #2133), AUSTIN, TX 78735 | 512-892-8780 |
| REBECCA BENTON RUSSELL | 12801 FM 620 N, AUSTIN, TX 78750 | 512-219-1194 |
| REBECCA BENTON RUSSELL | 6010 W PARMER LN, AUSTIN, TX 78727 | 512-219-9925 |
| REBECCA BENTON RUSSELL | 13749 N USHY 183 STE 300, AUSTIN, TX 78750 | 512-335-8065 |
| REBECCA BENTON RUSSELL | 1209 BARTON SPRINGS, AUSTIN, TX 78704-1007 | 512-442-0412 |
| REBECCA BENTON RUSSELL | 303 E OLTORF ST, AUSTIN, TX 78704-5532 | 512-442-7717 |
| REBECCA BENTON RUSSELL | 2426 E RIVERSIDE, AUSTIN, TX 78741-3035 | 512-444-9229 |
| REBECCA BENTON RUSSELL | 3909 S CONGRESS AVE, AUSTIN, TX 78704 | 512-448-9485 |
| REBECCA BENTON RUSSELL | 4501 E BEN WHITE BLVD, AUSTIN, TX 78714 | 512-912-7511 |
| REBECCA BENTON RUSSELL | 7409 NORTH FM 620, AUSTIN, TX 78726 | 512-996-9449 |
| CYNTHIA A FERGUSON | 13813 BURNET RD, AUSTIN, TX 78727 | 512-244-2996 |
| CYNTHIA A FERGUSON | 7950 BURNET RD, AUSTIN, TX 78758 | 512-454-9394 |
| CYNTHIA A FERGUSON | 414 W MARTIN LUTHER KING BLVD, AUSTIN, TX 78701 | 512-494-0043 |
| CYNTHIA A FERGUSON | 15900 N INTERSTATE 35, AUSTIN, TX 78728 | 512-670-2630 |
| JIMMY L FERGUSON | 10525 WEST PARMER LANE, AUSTIN, TX 78717 | 512-248-2322 |
| JIMMY L FERGUSON | 12900 N INTERSTATE 35 (W*M #3569), AUSTIN, TX 78753 | 512-491-9046 |
| JIMMY L FERGUSON | 1608 E PARMER LN, AUSTIN, TX 78753 | 512-836-4100 |
| JIMMY L FERGUSON | 12443 METRIC BLVD, AUSTIN, TX 78758-2521 | 512-836-8709 |
| JIMMY L FERGUSON | 9422 N LAMAR BLVD, AUSTIN, TX 78753-4106 | 512-837-2772 |
| JIMMY L FERGUSON | 13609 I 35, AUSTIN, TX 78753 | 512-989-0908 |
| JOSE A LOPEZ FERGUSON | 2608 BRAKER LN W, AUSTIN, TX 78758 | 512-837-8616 |
| E WINSTON ROSS, III | 1143 1/2 AIRPORT BLVD, AUSTIN, TX 78721 | 512-926-1234 |
| E WINSTON ROSS, III | 8500 E HWY 290, AUSTIN, TX 78724-2415 | 512-933-1907 |
| E. WINSTON ROSS, JR. | 5762 MOPAC EXPY N, AUSTIN, TX 78731 | 512-451-1550 |
| E. WINSTON ROSS, JR. | 5516 N LAMAR, AUSTIN, TX 78751 | 512-467-0320 |
| DELMY USTARIZ | 10732 RESEARCH BLVD, AUSTIN, TX 78759 | 512-346-5440 |
| GERMAN USTARIZ | 1030 NORWOOD PARK BLVD (W*M #1185), AUSTIN, TX 78753 | 512-339-2078 |
| GERMAN USTARIZ | 5355 N INTERREGIONAL HWY, AUSTIN, TX 78723 | 512-452-7473 |

MCDAT00002923

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GERMAN USTARIZ | 1024 E ANDERSON LN, AUSTIN, TX 78752 | 512-837-9336 |
| VERONICA RUANO | 597 NORTHWEST PKY, AZLE, TX 76020-2913 | 817-444-1696 |
| ROBERT E FLORES | 4505 HWY 146, BACLIFF, TX 77518 | 281-339-5949 |
| ROLAND PARRISH | 12300 LAKE JUNE RD (W*M #1118), BALCH SPRINGS, TX 75180 | 972-286-7673 |
| ROLAND PARRISH | 3535 GLENSHIRE, BALCH SPRINGS, TX 75180-2215 | 972-286-9056 |
| DANIEL J KINNEY | 496 HWY 71 W, BASTROP, TX 78602-3723 | 512-321-1591 |
| DANIEL CARREON | 2101 7TH ST, BAY CITY, TX 77414-5114 | 979-244-4290 |
| DANIEL CARREON | 4600 7TH ST (WM #1405), BAY CITY, TX 77414 | 979-323-8099 |
| ABNER CASAS | 7000 GARTH RD, BAYTOWN, TX 77521-9595 | 281-421-4950 |
| ABNER CASAS | 1703 I 10 E, BAYTOWN, TX 77521 | 281-843-2020 |
| TROY H ESPENLAUB | 8910 HWY 146, BAYTOWN, TX 77520 | 281-576-5977 |
| MATTHEW KADES | 1770 DECKER, BAYTOWN, TX 77520 | 281-420-3553 |
| MATTHEW KADES | 4503 GARTH RD, BAYTOWN, TX 77520 | 281-420-6082 |
| MATTHEW KADES | 4900 GARTH RD, BAYTOWN, TX 77521 | 281-421-9299 |
| MATTHEW KADES | 310 N ALEXANDER DR, BAYTOWN, TX 77520-5805 | 281-427-3851 |
| BRIAN G ELLIS | 3050 MARTIN LUTHER KING, BEAUMONT, TX 77705 | 409-813-1623 |
| BRIAN G ELLIS | 1555 I 10 E, BEAUMONT, TX 77701-1115 | 409-832-3673 |
| BRIAN G ELLIS | 190 N I 10, BEAUMONT, TX 77702-2111 | 409-835-3183 |
| BRIAN G ELLIS | 2990 W CARDINAL, BEAUMONT, TX 77705 | 409-842-6073 |
| BRIAN G ELLIS | 910 S MAJOR, SUITE B, BEAUMONT, TX 77707 | 409-861-4121 |
| BRIAN G ELLIS | 6380 PHELAN, BEAUMONT, TX 77706-6159 | 409-866-7272 |
| BRIAN G ELLIS | 4515 DOWLEN RD, BEAUMONT, TX 77706-6712 | 409-898-3552 |
| BRIAN G ELLIS | 5580 HWY 105, BEAUMONT, TX 77708 | 409-899-5192 |
| DANIEL H MASSEY | 3350 HARWOOD, BEDFORD, TX 76021-3904 | 817-835-0097 |
| WILLIAM T MASSEY | 2100 CENTRAL PARK, BEDFORD, TX 76022-6100 | 817-354-5863 |
| MICHAELINE PEREZ-GUZMAN | 4101 HWY 121 N (W*M #1178), BEDFORD, TX 76021 | 817-858-0224 |
| REBECCA BENTON RUSSELL | 12514 W HWY 71, BEE CAVE, TX 78738 | 512-263-8083 |
| RANDY COTHES | 502 E FM 351, BEEVILLE, TX 78102 | 361-354-5333 |
| RANDY COTHES | 2301 N SAINT MARY, BEEVILLE, TX 78102-2436 | 361-358-4770 |
| HAROLD A LEVERSON ESTATE | 1601 E 6TH ST, BELTON, TX 76513 | 254-939-7807 |
| JOHN MCQUEENEY | 8516 HWY 377 S, BENBROOK, TX 76126 | 817-249-2773 |
| JESSE A CARRILLO | 706 E. I-20, BIG SPRING, TX 79720 | 432-264-7552 |
| JESSE A CARRILLO | 2600 S GREGG, BIG SPRING, TX 79720 | 432-264-7730 |
| NEDRICK L STAGG | 1381 S MAIN (W*M #1126), BOERNE, TX 78006 | 830-816-2252 |
| MICHAEL C HOM | 2241 N CENTER ST, BONHAM, TX 75418 | 903-640-1800 |
| WILLIAM R BENDA | 304 S CEDAR, BORGER, TX 79007-4648 | 806-274-4528 |
| VERONICA RUANO | 307 EAST WISE STREET, BOWIE, TX 76230 | 940-872-6177 |
| HAMPTON CONLAN | 2106 S BRIDGE, BRADY, TX 76825-7440 | 325-597-7211 |
| DAVID B WHEALY | 3726 W WALKER, BRECKENRIDGE, TX 76424 | 254-559-3313 |
| MARY K BELL | 2135 HIGHWAY 290 W, BRENHAM, TX 77833 | 979-277-9241 |
| MARY K BELL | 500 HIGHWAY 290 W, BRENHAM, TX 77833-5404 | 979-836-7797 |
| BRIAN G ELLIS | 755 TEXAS AVE, BRIDGE CITY, TX 77611-4227 | 409-735-7503 |
| VERONICA RUANO | 501 US HWY 380, BRIDGEPORT, TX 76426 | 940-683-0165 |
| DAN CARMICHAEL | 308 FM 359 @ WALLER AVE, BROOKSHIRE, TX 77423 | 281-934-8886 |
| BARRY COHEN | 304 LUBBOCK HWY, BROWNFIELD, TX 79316-3652 | 806-637-8929 |
| RUSSELL W ELLIS | 4315 N EXPRESSWAY 77, BROWNSVILLE, TX 78526 | 956-350-2527 |
| RUSSELL W ELLIS | 3500 W ALTON GLOOR (W*M #456), BROWNSVILLE, TX 78520 | 956-350-8064 |
| RUSSELL W ELLIS | 4484 E 14TH ST, BROWNSVILLE, TX 78521-3240 | 956-542-5088 |
| RUSSELL W ELLIS | 2260 N EXPY 77, BROWNSVILLE, TX 78501 | 956-544-4800 |
| RUSSELL W ELLIS | 7400 PADRE ISLAND HWY, BROWNSVILLE, TX 78521 | 956-831-4505 |
| RUSSELL W ELLIS | 7480 S PADRE ISLAND BLVD (WM #5493), BROWNSVILLE, TX 78521 | 956-832-0491 |
| ANNA E OQUIN | 1609 CENTRAL BLVD, BROWNSVILLE, TX 78520 | 956-504-9442 |
| ANNA E OQUIN | 101 S EXPRESSWAY, BROWNSVILLE, TX 78520-8049 | 956-541-1031 |
| ANNA E OQUIN | 4690 SOUTHMOST RD, BROWNSVILLE, TX 78520 | 956-542-2221 |
| ANNA E OQUIN | 1104 INTERNATIONAL BLVD, BROWNSVILLE, TX 78520-6844 | 956-544-8406 |
| ANNA E OQUIN | 2721 BOCA CHICA (WM #1000), BROWNSVILLE, TX 78521 | 956-554-7715 |
| ANNA E OQUIN | 117 AMERICA DRIVE, BROWNSVILLE, TX 78526 | 956-982-7999 |
| ERIC K WILSON | 204 E COMMERCE, BROWNWOOD, TX 76801-1634 | 325-641-1408 |
| JEANIE T SMITH | 2200 BRIARCREST (W*M #322), BRYAN, TX 77802 | 979-774-0074 |
| JEANIE T SMITH | 608 N. EARL RUDDER PARKWAY, BRYAN, TX 77802 | 979-774-4325 |
| JEANIE T SMITH | 825 VILLA MARIA, BRYAN, TX 77801 | 979-822-3011 |
| JEANIE T SMITH | 451 NORTH HARVEY MITCHELL PKWY, BRYAN, TX 77802 | 979-823-2150 |
| CYNTHIA A FERGUSON | 15359 I 35 STE B, BUDA, TX 78610 | 512-312-2383 |
| CYNTHIA A FERGUSON | 19205 SR 410 E (WM #4219), BUDA, TX 78610 | 512-312-2888 |
| DANIEL J KINNEY | 10700 HWY 183 SOUTH, BUDA, TX 78610 | 512-398-9499 |
| KEVIN L LILLY | 441 S. CRAIGS DRIVE, BUFFALO, TX 75831 | 903-322-1010 |
| TRAVIS CLARKE | 819 SHEPPARD DR, BURKBURNETT, TX 76354 | 940-569-0106 |
| JOSEPH P JASPER, JR. | 911 SW WILSHIRE BLVD, BURLESON, TX 76028 | 817-295-6373 |
| MARIA L LIM | 200 N WATER ST, BURNET, TX 78611 | 512-715-0066 |
| LAWRENCE K INGRAM | 2725 FM1903, CADDO MILLS, TX 75135 | 903-527-3940 |
| BOB D FRAZIER | 303 N GREEN, CALDWELL, TX 77836 | 979-567-0605 |
| JEANEANE M LILLY | 2254 TRADE DAYS BLVD, CANTON, TX 75103 | 903-567-5517 |
| OSMAN DANA | 200 23RD ST, CANYON, TX 79015 | 806-655-9502 |
| JOHN V BOHLING | 8036 FM 2673, CANYON LAKE, TX 78133 | 830-227-5650 |
| FRANK N MENDOZA | 503 N 1ST ST, CARRIZO SPRINGS, TX 78834 | 830-876-5400 |
| CHANDA MASSEY | 1943 I 35 N, CARROLLTON, TX 75006-3704 | 972-242-1472 |
| MICHAELINE PEREZ-GUZMAN | 4125 JOSEY LN, CARROLLTON, TX 75007 | 972-395-9066 |

MCDAT00002924

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JEFFREY R PHILLIPS ESTATE | 2151 N JOSEY LN, CARROLLTON, TX 75006-2968 | 972-245-2924 |
| RORY MESSICK | 1415 W PANOLA ST, CARTHAGE, TX 75633-2347 | 903-693-9531 |
| FRANK MENDOZA | 801 HWY 90 W, CASTROVILLE, TX 78009 | 830-538-2000 |
| DANIEL J KINNEY | 2850 HIGHWAY 71 WEST, CEDAR CREEK, TX 78612 | 512-247-9993 |
| VICTOR J EVERETT, SR | 621 UPTOWN BLVD (W*M #3285), CEDAR HILL, TX 75104 | 469-272-9392 |
| LUIS A HERNANDEZ | 201 FM 1382, CEDAR HILL, TX 75104 | 972-291-7881 |
| MARTIN I WASHINGTON | 1103 N BELL, CEDAR PARK, TX 78613-7087 | 512-259-5770 |
| MARTIN I WASHINGTON | 1410 CYPRESS CREEK RD, CEDAR PARK, TX 78613 | 512-336-1999 |
| SANDRA H PHILLIPS | 994 S. PRESTON RD., CELINA, TX 75009 | 972-382-8566 |
| RORY MESSICK | 812 HURST STREET, CENTER, TX 75935 | 936-591-0400 |
| PAUL W ADAMS | 406 SHELDON RD, CHANNELVIEW, TX 77530-3504 | 281-452-0785 |
| KEVIN MARTIN | 2111 AVE F NW US 287, CHILDRESS, TX 79201 | 940-937-2936 |
| THOMAS H LATOOF | 506 W MAIN STREET, CLARKSVILLE, TX 75426 | 903-427-0157 |
| STEVEN D ROETZEL ESTATE | 2206 N. MAIN, CLEBURNE, TX 76031 | 817-202-9013 |
| STEVEN D ROETZEL ESTATE | 1616 W HENDERSON (W*M #228), CLEBURNE, TX 76031 | 817-558-2481 |
| LOUIS G BRITT | 441 W SOUTHLINE, CLEVELAND, TX 77327-5030 | 281-592-4144 |
| DAVID J HARMON | 1700 N. ACCESS ROAD, CLYDE, TX 79510 | 325-893-1492 |
| JEANIE T SMITH | 4440 STATE HWY 6 SOUTH, COLLEGE STATION, TX 77845 | 979-690-2193 |
| JEANIE T SMITH | 111 GEORGE BUSH DR, COLLEGE STATION, TX 77840 | 979-693-3777 |
| MICHAELINE PEREZ-GUZMAN | 5609 COLLEYVILLE BLVD., COLLEYVILLE, TX 76034 | 817-656-4100 |
| CARLA J MOORE | 2421 HWY 71 S, COLUMBUS, TX 78934-9205 | 979-732-8293 |
| NEDRICK L STAGG | 43 US HWY 87, SUITE M, COMFORT, TX 78013 | 830-995-5621 |
| LAWRENCE K INGRAM | 2102 LIVE OAK, COMMERCE, TX 75428-2438 | 903-886-7771 |
| KENNETH P KADES | 8001 HWY 242, CONROE, TX 77385 | 936-321-5522 |
| KENNETH P KADES | 801 W LOOP 336, CONROE, TX 77301 | 936-756-0112 |
| KENNETH P KADES | 909 W DAVIS, CONROE, TX 77301-2708 | 936-756-0114 |
| KENNETH P KADES | 1407 N LOOP 336 WEST (W*M #0400), CONROE, TX 77301 | 936-756-0707 |
| KENNETH P KADES | 2640 N LOOP 336, CONROE, TX 77304 | 936-756-2000 |
| KENNETH P KADES | 11000 E DAVIS, CONROE, TX 77306 | 936-756-5059 |
| KENNETH P KADES | 1200 LEAGUE LINE RD, CONROE, TX 77303 | 936-856-7716 |
| DAVID T MAY | 18700 HWY 105 W (W*M #3591), CONROE, TX 77356 | 936-582-0984 |
| JOHN V BOHLING | 7975 KITTYHAWK, CONVERSE, TX 78109-1676 | 210-659-7513 |
| NEDRICK L STAGG | 9151 FM 78, CONVERSE, TX 78109 | 210-566-9922 |
| NEDRICK L STAGG | 8315 FM 78 (WM #5144), CONVERSE, TX 78109 | 210-666-9596 |
| CLIFTON C JOHNSON, II | 813 MACARTHUR BLVD, COPPELL, TX 75019 | 972-304-9348 |
| CLIFTON C JOHNSON, II | 125 S DENTON TAP RD, COPPELL, TX 75019-3204 | 972-462-7881 |
| HAROLD A LEVERSON ESTATE | 2706 E HWY 190 (W*M #381), COPPERAS COVE, TX 76522 | 254-547-3666 |
| HAROLD A LEVERSON ESTATE | 1418 E HWY 190, COPPERAS COVE, TX 76522 | 254-547-8212 |
| RUSSELL W ELLIS | 1610 S PADRE ISLAND DR, CORPUS CHRISTI, TX 78416 | 361-225-0511 |
| RUSSELL W ELLIS | 3829 USHY 77 (W*M #464), CORPUS CHRISTI, TX 78410 | 361-387-9202 |
| RUSSELL W ELLIS | 3211 S PADRE ISLAND DR, CORPUS CHRISTI, TX 78415-2902 | 361-852-6877 |
| RUSSELL W ELLIS | 4109 S STAPLES ST, CORPUS CHRISTI, TX 78411 | 361-854-1119 |
| RUSSELL W ELLIS | 1821 S PADRE ISLAND (W*M #470), CORPUS CHRISTI, TX 78416 | 361-854-9121 |
| RUSSELL W ELLIS | 4031 SARATOGA BLVD, CORPUS CHRISTI, TX 78415 | 361-855-0876 |
| RUSSELL W ELLIS | 4102 S PORT AVE, CORPUS CHRISTI, TX 78415-5310 | 361-855-2531 |
| RUSSELL W ELLIS | 2021 MORGAN AVE, CORPUS CHRISTI, TX 78405-1541 | 361-882-1411 |
| RUSSELL W ELLIS | 2222 S STAPLES, CORPUS CHRISTI, TX 78404 | 361-882-8289 |
| RUSSELL W ELLIS | 4101 LEOPARD ST, CORPUS CHRISTI, TX 78408-2825 | 361-884-8601 |
| RUSSELL W ELLIS | 1522 RODDFIELD ROAD, CORPUS CHRISTI, TX 78412 | 361-906-0882 |
| RUSSELL W ELLIS | 7522 S STAPLES, CORPUS CHRISTI, TX 78414 | 361-906-2260 |
| RUSSELL W ELLIS | 4730 S ALAMEDA, CORPUS CHRISTI, TX 78412 | 361-985-8018 |
| RUSSELL W ELLIS | 6306 SARATOGA, CORPUS CHRISTI, TX 78414 | 361-991-1528 |
| RUSSELL W ELLIS | 5560 S PADRE ISLAND DR, CORPUS CHRISTI, TX 78411-4108 | 361-992-5214 |
| EDWARD L LUTITO, JR | 3745 S STAPLES, CORPUS CHRISTI, TX 78411 | 361-857-2373 |
| LAWRENCE K INGRAM | I 45 & HWY 31, CORSICANA, TX 75110 | 903-874-3104 |
| KEVIN L LILLY | 3500 W 7TH ST (W*M #565), CORSICANA, TX 75110 | 903-872-3312 |
| MARTHA MENDOZA | 719 N. IH 35, COTULLA, TX 78014 | 830-879-4711 |
| KEVIN L LILLY | 1115 LOOP 304, CROCKETT, TX 75835 | 936-544-8008 |
| JILL R CASAS | 13770 FM 2100, CROSBY, TX 77532 | 281-328-4132 |
| JILL R CASAS | 14215 FM 2100 (W*M #522), CROSBY, TX 77532 | 281-462-8303 |
| SANDRA H PHILLIPS | 11201 US HWY 380, CROSS ROADS, TX 76227 | 940-365-9180 |
| JOSEPH P JASPER, JR. | 464 E MAIN, CROWLEY, TX 76036 | 817-297-7092 |
| RANDALL F JOCHIM | 104 E BROADWAY ST, CUERO, TX 77954 | 361-275-9886 |
| MARY K BELL | 13300 LOUETTA, CYPRESS, TX 77429 | 281-379-4077 |
| DAVID GUTIERREZ | 12906 TELGE RD, CYPRESS, TX 77429 | 281-256-1117 |
| STEVE MCKINNEY | 28624 NORTHWEST FREEWAY, CYPRESS, TX 77433 | 281-758-2194 |
| JOSEPH WYMER | 26270 NORTHWEST FWY (W*M #5091), CYPRESS, TX 77429 | 281-256-7401 |
| JOSEPH WYMER | 10912 FRY RD., CYPRESS, TX 77433 | 281-758-1934 |
| JOSEPH WYMER | 9715 BARKER CYPRESS, CYPRESS, TX 77433 | 281-758-2125 |
| THOMAS H LATOOF | 607 LINDA DR, DAINGERFIELD, TX 75638 | 903-645-2933 |
| HASSAN DANA | 612 TENNESSEE AVE, DALHART, TX 79022-3828 | 806-249-4006 |
| JONATHAN CHAN | 7401 SAMUELL BLVD (WALMART #2667), DALLAS, TX 75228-6166 | 214-319-8751 |
| JONATHAN CHAN | 9301 FOREST LN (W*M 2427), DALLAS, TX 75243 | 214-575-4788 |
| RONALD M DRIBBEN | 2551 GUS THOMASSON RD, DALLAS, TX 75228 | 214-660-9950 |
| DAVID E FLOYD | 5337 E GRAND AVE, DALLAS, TX 75223 | 214-827-1079 |
| AARON HARRIS | 705 W JEFFERSON, DALLAS, TX 75208-4926 | 214-946-0000 |
| LUIS R HERNANDEZ | 5722 W LOVERS LN, DALLAS, TX 75209-5116 | 214-350-7731 |

MCDAT00002925

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| LUIS A HERNANDEZ | 8390 N STEMMONS, DALLAS, TX 75247 | 214-630-5399 |
| LUIS A HERNANDEZ | 7007 WHEATLAND, DALLAS, TX 75249-1067 | 972-298-9266 |
| LUIS A HERNANDEZ | 2197 W NORTHWEST HWY, DALLAS, TX 75225 | 972-556-1398 |
| LAWRENCE K INGRAM | 8117 E RL THORNTON FWY, DALLAS, TX 75228-7003 | 214-327-6353 |
| LAWRENCE K INGRAM | 450 MERRIFIELD RD, DALLAS, TX 75211 | 214-330-0327 |
| NATHAN B NECHAMKIN | 3520 STOREY LN, DALLAS, TX 75220 | 214-350-8620 |
| NATHAN B NECHAMKIN | 2475 ROYAL LN, DALLAS, TX 75229-3416 | 972-243-7833 |
| DARON L PACE | 310 W KIEST, DALLAS, TX 75224 | 214-371-6090 |
| DARON L PACE | 1415 E ILLINOIS, DALLAS, TX 75212 | 214-374-4000 |
| DARON L PACE | 7233 CARPENTER FWY, DALLAS, TX 75247 | 214-634-3456 |
| DARON L PACE | 3026 HAMPTON RD., DALLAS, TX 75212 | 214-905-3985 |
| DARON L PACE | 8333 S LANCASTER RD, DALLAS, TX 75241 | 972-224-4021 |
| DARON L PACE | 3200 W WHEATLAND (W*M #949), DALLAS, TX 75237 | 972-296-7290 |
| ROLAND PARRISH | 2747 FORT WORTH AVE, DALLAS, TX 75211 | 214-330-0795 |
| ROLAND PARRISH | 4330 DALLAS FT WORTH TURNPIKE, DALLAS, TX 75211 | 214-331-2262 |
| ROLAND PARRISH | 125 W CAMP WISDOM, DALLAS, TX 75232-3662 | 214-372-5981 |
| ROLAND PARRISH | 10720 PRESTON RD STE 1102, DALLAS, TX 75230-3807 | 214-373-0794 |
| ROLAND PARRISH | 2215 S BUCKNER BLVD, DALLAS, TX 75201 | 214-381-4343 |
| ROLAND PARRISH | 8055 S LOOP 12, DALLAS, TX 75217-6641 | 214-391-4133 |
| ROLAND PARRISH | 1521 N COCKRELL HILL RD. (W*M #5147), DALLAS, TX 75212 | 214-467-1044 |
| ROLAND PARRISH | 2570 W REDBIRD LN, DALLAS, TX 75236 | 214-467-4485 |
| ROLAND PARRISH | 11102 CENTRAL EXPY, DALLAS, TX 75243 | 214-691-7879 |
| ROLAND PARRISH | 10320 LAKE JUNE ROAD, DALLAS, TX 75217 | 972-557-1449 |
| ROLAND PARRISH | 1808 S BELTLINE RD, DALLAS, TX 75253-4907 | 972-557-5025 |
| ROLAND PARRISH | TERMINAL A,DFW AIRPORT, DALLAS, TX 75261 | 972-973-7312 |
| JEFFREY R PHILLIPS ESTATE | 13040 COIT RD, DALLAS, TX 75240-5724 | 972-231-3337 |
| JEFFREY R PHILLIPS ESTATE | 14770 PRESTON RD, DALLAS, TX 75240 | 972-233-8788 |
| JEFFREY R PHILLIPS ESTATE | 17250 PRESTON RD, DALLAS, TX 75252 | 972-380-5609 |
| JEFFREY R PHILLIPS ESTATE | 15220 MONTFORD DR.(WM #3406), DALLAS, TX 75248 | 972-386-0938 |
| JEFFREY R PHILLIPS ESTATE | 13350 DALLAS PKY #3620, DALLAS, TX 75240 | 972-661-9004 |
| JEFFREY R PHILLIPS ESTATE | 18121 MARSH LANE (WAL*MART 2996), DALLAS, TX 75287 | 972-820-5893 |
| KAREN SKINNER | 4151 N CENTRAL EXPY, DALLAS, TX 75206 | 214-219-0562 |
| KAREN SKINNER | 5934 ABRAMS RD, DALLAS, TX 75231-8002 | 214-272-3748 |
| KAREN SKINNER | 11217 GARLAND RD, DALLAS, TX 75218 | 214-320-1990 |
| KAREN SKINNER | 10695 E NORTHWEST HWY, DALLAS, TX 75238 | 214-340-6031 |
| KAREN SKINNER | 5960 GREENVILLE AVE, DALLAS, TX 75206-1907 | 214-369-6256 |
| KAREN SKINNER | 3310 GRAND AVE, DALLAS, TX 75210-2328 | 214-428-7470 |
| KAREN SKINNER | 6950 GREENVILLE AVE, DALLAS, TX 75231 | 214-484-2837 |
| KAREN SKINNER | 9403 GARLAND ROAD (DS 675), DALLAS, TX 75218 | 214-484-3961 |
| KAREN SKINNER | 4439 LEMMON AVE, DALLAS, TX 75219-2143 | 214-522-0697 |
| KAREN SKINNER | 407 N. LAMAR STREET, DALLAS, TX 75202 | 214-647-1648 |
| KAREN SKINNER | 650 INDUSTRIAL BLVD, DALLAS, TX 75207 | 214-651-7830 |
| KAREN SKINNER | 3802 GASTON AVE, DALLAS, TX 75246 | 214-827-4021 |
| KAREN SKINNER | 5403 ROSS AVE, DALLAS, TX 75206-7420 | 214-827-6800 |
| KAREN SKINNER | 632 S RL THORNTON FWY, DALLAS, TX 75203 | 214-946-1413 |
| KAREN SKINNER | 700 N PEARL ST (SATELLITE), DALLAS, TX 75201 | 214-999-1170 |
| KAREN SKINNER | 1000 COMMERCE ST, DALLAS, TX 75202-3716 | 469-227-8533 |
| JEFFREY D SMITH | 4223 W ILLINOIS, DALLAS, TX 75211-8458 | 214-330-4873 |
| JEFFREY D SMITH | 2407 S HAMPTON RD, DALLAS, TX 75233 | 214-467-8351 |
| JEFFREY D SMITH | 8435 S HAMPTON, DALLAS, TX 75232 | 972-709-6363 |
| JILL R CASAS | 210 HWY 90 W, DAYTON, TX 77535 | 936-258-7067 |
| VERONICA RUANO | 908 HWY 380, DECATUR, TX 76234 | 940-627-5950 |
| KENNETH P KADES | 7005 HWY 225, DEER PARK, TX 77536 | 281-478-5200 |
| KENNETH P KADES | 1305 CENTER, DEER PARK, TX 77536-4169 | 281-478-6980 |
| NELLY QUIJANO | 9025 SPENCER HWY (W*M #5116), DEER PARK, TX 77536 | 281-478-0460 |
| FRANK N MENDOZA | 1701 AVE F, DEL RIO, TX 78840-3346 | 830-774-4505 |
| FRANK N MENDOZA | 1504 E GIBBS, DEL RIO, TX 78840 | 830-774-4507 |
| FRANK N MENDOZA | 2410 DODSON (W*M #447), DEL RIO, TX 78840 | 830-774-4508 |
| ROBERT P GALLARDO | 600 HWY 75 N, DENISON, TX 75020-1323 | 903-465-5075 |
| SANDRA H PHILLIPS | 2120 LOOP 288, DENTON, TX 76205 | 940-591-7850 |
| JEFFREY R PHILLIPS ESTATE | 2930 W UNIVERSITY, DENTON, TX 76207 | 940-380-0116 |
| JEFFREY R PHILLIPS ESTATE | 2850 W. UNIVERSITY DRIVE (WM #4627), DENTON, TX 76201 | 940-381-0325 |
| JEFFREY R PHILLIPS ESTATE | 1515 S LOOP 288 (WALMART #0467), DENTON, TX 76201 | 940-382-5517 |
| JEFFREY R PHILLIPS ESTATE | 306 W UNIVERSITY DR, DENTON, TX 76201-1840 | 940-387-3624 |
| SAM KANTAR | 515 W. BROADWAY, DENVER CITY, TX 79323 | 806-592-7488 |
| LUIS A HERNANDEZ | 909 N BECKLEY AVE, DESOTO, TX 75115-4207 | 972-228-9220 |
| LUIS A HERNANDEZ | 804 N HAMPTON RD, DESOTO, TX 75115 | 972-274-3300 |
| RICHARD ACOSTA | 1009 EAST HONDO STREET, DEVINE, TX 78016 | 830-665-4900 |
| KAREN LOPEZ MCWILLIAMS | DFW AIRPORT - TERM C GATE 22, DFW AIRPORT, TX 76261 | 972-574-3288 |
| KAREN LOPEZ MCWILLIAMS | DFW AIRPORT - TERM C GATE C6, DFW AIRPORT, TX 76262 | 972-574-3299 |
| KAREN LOPEZ MCWILLIAMS | DFW AIRPORT - TERM D GATE 34, DFW AIRPORT, TX 75261 | 972-973-4364 |
| KAREN LOPEZ MCWILLIAMS | TERMINAL B, GATE 41, DFW AIRPORT, TX 75261 | 972-973-7842 |
| WARREN SPANN | 3706 GULF FWY, DICKINSON, TX 77539-6318 | 281-337-3390 |
| ALFREDO DEL BARRIO, JR. | 602 N D SALINAS BLVD, DONNA, TX 78537 | 956-461-3388 |
| JAMES A BENTON | 333 E HIGHWAY 290, DRIPPING SPRINGS, TX 78620 | 512-858-9920 |
| OSMAN DANA | 1400 DUMAS AVE, DUMAS, TX 79029-5516 | 806-934-0198 |
| ROLAND PARRISH | 806 S COCKRELL HILL RD, DUNCANVILLE, TX 75137 | 972-709-6780 |

MCDAT00002926

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| FRANK N MENDOZA | 496 S BIBB ST (W*M #461), EAGLE PASS, TX 78852 | 830-752-6005 |
| FRANK N MENDOZA | 2130 MAIN ST, EAGLE PASS, TX 78852-4419 | 830-773-5141 |
| ELENA PACHECO | 2401 DEL RIO BLVD., EAGLE PASS, TX 78852 | 830-752-1776 |
| ELENA PACHECO | 1860 S. VETERANS BOULEVARD, EAGLE PASS, TX 78852 | 830-758-0781 |
| MARK E SCHMID | 350 E WALNUT ST, EAST BERNARD, TX 77435 | 979-532-1117 |
| MICHAEL SCHMID | 953 MAIN STREET, EAST BERNARD, TX 77435 | 979-335-4707 |
| JONATHAN SAVAGE | 1490 E MAIN ST, EASTLAND, TX 76448-3023 | 254-629-3613 |
| ALFREDO DEL BARRIO, JR. | 401 E TRENTON, EDINBURG, TX 78539 | 956-292-0161 |
| ALFREDO DEL BARRIO, JR. | 4101 S MCCOLL RD (WM#3886), EDINBURG, TX 78539 | 956-630-5535 |
| RUSSELL W ELLIS | 2120 W UNIVERSITY DR, EDINBURG, TX 78539 | 956-316-3333 |
| RUSSELL W ELLIS | 1605 E UNIVERSITY DR, EDINBURG, TX 78539 | 956-387-0516 |
| DALE R RAABE | 202 W MONTE CRISTO RD, EDINBURG, TX 78541 | 956-383-0698 |
| ERNESTO ALICEA | 817 N WELLS ST, EDNA, TX 77957-2315 | 361-782-2005 |
| ERNESTO ALICEA | 1240 N MECHANIC, EL CAMPO, TX 77437-2614 | 979-543-7054 |
| RICHARD A CASTRO | 7001 S DESERT BLVD, EL PASO, TX 79932 | 915-877-2843 |
| RICHARD A CASTRO | 217 E PAISANO, EL PASO, TX 79901 | 915-532-1903 |
| RICHARD A CASTRO | 7555 N MESA ST, EL PASO, TX 79912 | 915-584-8890 |
| RICHARD A CASTRO | 1080 SUNLAND PARK DR, EL PASO, TX 79922 | 915-587-5141 |
| RICHARD A CASTRO | 430 N YARBROUGH, EL PASO, TX 79907 | 915-590-8704 |
| RICHARD A CASTRO | 1100 YARBROUGH DR, EL PASO, TX 79925-7902 | 915-591-8668 |
| RICHARD A CASTRO | 10727 GATEWAY WEST (W*M #512), EL PASO, TX 79935 | 915-595-9969 |
| RICHARD A CASTRO | 11260 MONTANA, EL PASO, TX 79936 | 915-629-2027 |
| RICHARD A CASTRO | 7110 GATEWAY E, EL PASO, TX 79915-1201 | 915-772-9684 |
| RICHARD A CASTRO | 5620 MONTANA, EL PASO, TX 79925 | 915-775-3515 |
| RICHARD A CASTRO | 7392 ALAMEDA, EL PASO, TX 79915 | 915-775-3528 |
| RICHARD A CASTRO | 7101 GATEWAY BLVD (W*M #2201), EL PASO, TX 79925 | 915-778-5417 |
| RICHARD A CASTRO | 5305 E PAISANO, EL PASO, TX 79905 | 915-778-8100 |
| RICHARD A CASTRO | 8401 GATEWAY WEST ROOM M4, EL PASO, TX 79925 | 915-779-3583 |
| RICHARD A CASTRO | 12236 MONTANA AVE, EL PASO, TX 79938 | 915-857-3400 |
| RICHARD A CASTRO | 1274 HORIZON BLVD, EL PASO, TX 79927-4840 | 915-858-6048 |
| RICHARD A CASTRO | 9451 ALAMEDA, EL PASO, TX 79907 | 915-859-2640 |
| RICHARD A CASTRO | 9441 ALAMEDA AVE (W*M #964), EL PASO, TX 79907 | 915-859-4026 |
| RICHARD A CASTRO | 625 N ZARAGOZA, EL PASO, TX 79901 | 915-859-4910 |
| RICHARD A CASTRO | 8675 ALAMEDA, EL PASO, TX 79907-6130 | 915-859-9108 |
| WILLIAM STORY | 4530 WOODROW BEAN (W*M #500), EL PASO, TX 79924 | 915-759-0552 |
| WILLIAM STORY | 1850 N ZARAGZA RD (W*M #2612), EL PASO, TX 79936-7911 | 915-856-9896 |
| JIMMY L FERGUSON | 220 HWY 290 (BOX 878), ELGIN, TX 78621 | 512-281-3490 |
| DALE R RAABE | 112 E EDINBURG AVE, ELSA, TX 78543 | 956-262-3226 |
| LAWRENCE K INGRAM | 1203 E ENNIS AVE, ENNIS, TX 75119-5120 | 972-875-7600 |
| KEVIN L LILLY | 700 E ENNIS AVE (WALMART #286), ENNIS, TX 75119-4209 | 972-875-9376 |
| WILLIAM T MASSEY | 105 SPUR 350, EULESS, TX 76039 | 817-571-4401 |
| RICHARD A CASTRO | 1251 N FABENS, FABENS, TX 79838 | 915-764-3255 |
| AL LINGOR | 669 W HWY 84, FAIRFIELD, TX 75840-9512 | 903-389-8829 |
| DALE R RAABE | 118 NORTH HIGHWAY 281, FALFURRIAS, TX 78355 | 361-325-2151 |
| ROBERT WEZEMAN | 709 N LAGRANGE, FLATONIA, TX 78941 | 361-865-3730 |
| NEDRICK L STAGG | 530 10TH ST, FLORESVILLE, TX 78114-3126 | 830-393-9393 |
| RUSSELL W ELLIS | 1229 WALDRON, FLOUR BLUFF, TX 78418 | 361-939-7907 |
| DANIEL H MASSEY | 3601 FM 407, FLOWER MOUND, TX 75077 | 972-874-2368 |
| WILLIAM T MASSEY | 2109 LONG PRAIRIE RD, FLOWER MOUND, TX 75022 | 972-874-8021 |
| JOSEPH P JASPER, JR. | 3200 SE LOOP 820, FOREST HILL, TX 76140 | 817-535-6035 |
| RONALD M DRIBBEN | 102 E US HWY 80, FORNEY, TX 75126-8663 | 972-564-2437 |
| WILLIAM STORY | 1500 N USHY 285, FORT STOCKTON, TX 79735 | 432-336-9705 |
| MARTHA HARTMAN | 9559 CLIFFORD AVE, FORT WORTH, TX 76108 | 817-246-5880 |
| JOSEPH P JASPER, JR. | 3500 ALTA MESA BLVD, FORT WORTH, TX 76133-5602 | 817-292-5620 |
| JOSEPH P JASPER, JR. | 8651 S. FREEWAY, FORT WORTH, TX 76140 | 817-293-1672 |
| JOSEPH P JASPER, JR. | 2400 ALLIANCE GATEWAY FWY, FORT WORTH, TX 76178 | 817-337-9696 |
| JOSEPH P JASPER, JR. | 3601 CAMP BOWIE BLVD, FORT WORTH, TX 76107 | 817-377-9260 |
| JOSEPH P JASPER, JR. | 3000 E. BERRY STREET, FORT WORTH, TX 76119 | 817-413-0059 |
| JOSEPH P JASPER, JR. | 2248 JACKSBORO HWY, FORT WORTH, TX 76106 | 817-624-2976 |
| JOSEPH P JASPER, JR. | 525 ALTA MERE DRIVE, FORT WORTH, TX 76116 | 817-735-9415 |
| JOSEPH P JASPER, JR. | 12540 NO. BEACH ST., FORT WORTH, TX 76248 | 817-741-1811 |
| JOSEPH P JASPER, JR. | 3250 HERITAGE TRACE PARKWAY, FORT WORTH, TX 76248 | 817-750-3250 |
| JOSEPH P JASPER, JR. | 3901 AIRPORT FWY, FORT WORTH, TX 76111-5938 | 817-834-2179 |
| JOSEPH P JASPER, JR. | 3012 W. BERRY STREET (DS 598), FORT WORTH, TX 76109 | 817-921-2202 |
| JOSEPH P JASPER, JR. | 700 E BERRY ST, FORT WORTH, TX 76110 | 817-921-6315 |
| JOSEPH P JASPER, JR. | 4800 SOUTH FWY, FORT WORTH, TX 76115 | 817-924-0421 |
| KAREN LOPEZ MCWILLIAMS | 1500 S MAIN ST, FORT WORTH, TX 76104 | 817-927-3683 |
| WILLIAM T MASSEY | 14100 CENTRE STATION DRIVE, FORT WORTH, TX 76155 | 817-283-7028 |
| JOHN MCQUEENEY | 4405 SW LOOP 820, FORT WORTH, TX 76132 | 817-292-5663 |
| JOHN MCQUEENEY | 5901 BRYANT IRVIN, FORT WORTH, TX 76132 | 817-294-9484 |
| JOHN MCQUEENEY | 4375 RISINGER ROAD, FORT WORTH, TX 76123 | 817-361-0553 |
| JOHN MCQUEENEY | 3300 HULEN ST., FORT WORTH, TX 76107 | 817-735-1970 |
| ROLAND PARRISH | 4101 E LANCASTER AVE, FORT WORTH, TX 76103 | 817-535-0545 |
| CHRISTOPHER A SANCHEZ | 3041 WESTERN CENTER, FORT WORTH, TX 76131 | 817-232-8027 |
| CHRISTOPHER A SANCHEZ | 2832 N MAIN ST, FORT WORTH, TX 76106-7106 | 817-625-4228 |
| CHRISTOPHER A SANCHEZ | 4420 WESTERN CENTER BLVD, FORT WORTH, TX 76137 | 817-847-5959 |
| JONATHAN SAVAGE | 6300 OAKMONT BLVD (W*M #590), FORT WORTH, TX 76132 | 817-346-1409 |

143

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JONATHAN SAVAGE | 7451 MCCART AVE (W*M #2978), FORT WORTH, TX 76133 | 817-346-2771 |
| JONATHAN SAVAGE | 2250 E LOOP 820, FORT WORTH, TX 76112-4013 | 817-451-9966 |
| JONATHAN SAVAGE | 6401 CAMP BOWIE, FORT WORTH, TX 76116 | 817-732-6922 |
| MICHAEL K VANECEK | 6356 JACKSBORO HWY, FORT WORTH, TX 76135 | 817-237-7245 |
| MICHAEL K VANECEK | 13124 HWY 287 & 81, FORT WORTH, TX 76052 | 817-439-8023 |
| MICHAEL K VANECEK | 8401 ANDERSON ST (WALMART #1455), FORT WORTH, TX 76120 | 817-459-0520 |
| MICHAEL K VANECEK | 1420 EASTCHASE PKY, FORT WORTH, TX 76112 | 817-543-2117 |
| RONALD JAY YOUNG | 611 E MAIN ST, FREDERICKSBURG, TX 78624 | 830-997-7600 |
| KENNETH P KADES | 100 W PARKWOOD AVE, FRIENDSWOOD, TX 77546 | 281-482-6588 |
| MATTHEW KADES | 302 S FRIENDSWOOD DR, FRIENDSWOOD, TX 77546-3904 | 281-996-8284 |
| NELLY QUIJANO | 150 W EL DORADO BLVD (W*M #1062), FRIENDSWOOD, TX 77546 | 281-280-8180 |
| HENRY CHARLES O'REILLY, III | 6225 CUSTER ROAD, FRISCO, TX 75035 | 214-383-1846 |
| SANDRA H PHILLIPS | 8888 TEEL PARKWAY, FRISCO, TX 75034 | 214-705-1512 |
| JEFFREY R PHILLIPS ESTATE | 4360 LEGACY DR, FRISCO, TX 75034 | 972-731-5808 |
| ROCHELLE RINGLER HERNANDEZ | 8970 PRESTON RD, FRISCO, TX 75034 | 972-335-9479 |
| DAVID B GLASER | 6748 FM 1463 RD, FULSHEAR, TX 77441 | 281-394-7291 |
| ROBERT P GALLARDO | 514 W CALIFORNIA, GAINESVILLE, TX 76240-3802 | 940-665-0218 |
| NELLY QUIJANO | 1812 CLINTON, GALENA PARK, TX 77547 | 713-672-9282 |
| ROBERT E FLORES | 6702 SEAWALL (W*M #504), GALVESTON, TX 77551 | 409-740-5404 |
| ROBERT E FLORES | 2912 61ST ST, GALVESTON, TX 77551-2004 | 409-744-5214 |
| ROBERT E FLORES | 5223 BROADWAY, GALVESTON, TX 77551 | 409-744-5886 |
| ROBERT E FLORES | 517 SEAWALL BLVD, GALVESTON, TX 77550 | 409-750-9945 |
| JONATHAN CHAN | 5302 GARLAND RD (W*M #1055), GARLAND, TX 75040 | 972-495-3663 |
| JONATHAN CHAN | 190/SHILOH, GARLAND, TX 75044 | 972-530-3430 |
| LISA DRIBBEN | 3205 S GARLAND, GARLAND, TX 75041 | 972-271-8016 |
| RONALD M DRIBBEN | 119 E BUCKINGHAM, GARLAND, TX 75040-4707 | 972-495-7752 |
| LYNETTE CONLAN | 2302 MAIN ST, GATESVILLE, TX 76528-1732 | 254-865-8884 |
| EDWARD L LUTITO, JR | 4066 HIGHWAY 59, SUITE 2, GEORGE WEST, TX 78022 | 361-449-1230 |
| CYNTHIA A FERGUSON | 4418 WILLIAMS DR, GEORGETOWN, TX 78628 | 512-863-9922 |
| DENNIS H MEYER | 620 S INTERSTATE 35 (W*M #1303), GEORGETOWN, TX 78628 | 512-863-5312 |
| DENNIS H MEYER | 806 N AUSTIN AVE, GEORGETOWN, TX 78626-4212 | 512-930-1952 |
| KEVIN J MOORE | 2146 E AUSTIN, GIDDINGS, TX 78942 | 979-542-0225 |
| CAROLYN K WOFFORD-LANGSETH | 1700 N. WOOD STREET, GILMER, TX 75644 | 903-843-5276 |
| CAROLYN K WOFFORD-LANGSETH | 1100 E. BROADWAY, GLADEWATER, TX 75647 | 903-845-9910 |
| ROBERT WEZEMAN | 309 W HIGHWAY 90A, GONZALES, TX 78629 | 830-672-2672 |
| DAVID B WHEALY | 1701 HWY 16 S, GRAHAM, TX 76450-4607 | 940-549-5117 |
| JONATHAN SAVAGE | 1101 S MORGAN, GRANBURY, TX 76048-2814 | 817-573-0206 |
| JONATHAN SAVAGE | 3908 HWY. 377 EAST, GRANBURY, TX 76049 | 817-579-9676 |
| VICTOR J EVERETT, SR | 2225 W I-20 (W*M #896), GRAND PRAIRIE, TX 75052 | 972-352-5454 |
| THOMAS R HARDEMAN | 3031 W. CAMP WISDOM ROAD, GRAND PRAIRIE, TX 75053 | 817-652-4450 |
| THOMAS R HARDEMAN | 308 WESTCHASE DR, GRAND PRAIRIE, TX 75052 | 972-237-5616 |
| THOMAS R HARDEMAN | 102 W HWY 303, GRAND PRAIRIE, TX 75051 | 972-237-9654 |
| THOMAS R HARDEMAN | 3902 S GREAT SW PKY, GRAND PRAIRIE, TX 75051-7274 | 972-641-7323 |
| ROLAND PARRISH | 2810 NE GREEN OAKS, GRAND PRAIRIE, TX 75050 | 817-649-1999 |
| JONATHAN SAVAGE | 813 E MAIN, GRAND PRAIRIE, TX 75050 | 972-266-3811 |
| MICHAELINE PEREZ-GUZMAN | 1601 W. STATE HWY 114 (W*M #266), GRAPEVINE, TX 76051 | 817-421-2797 |
| MICHAELINE PEREZ-GUZMAN | 5345 WILLIAM D TATE, GRAPEVINE, TX 76051 | 817-421-9878 |
| LAWRENCE K INGRAM | 4705 MOULTON, GREENVILLE, TX 75401-6091 | 903-454-6141 |
| BRIAN G ELLIS | 4500 TWIN CITY, GROVES, TX 77619-3036 | 409-963-2244 |
| KEVIN L LILLY | 104 W MAIN ST, GUNBARREL, TX 75147 | 903-887-0054 |
| CAROLYN K WOFFORD-LANGSETH | 404 W MAIN, HALLSVILLE, TX 75650-5180 | 903-668-4650 |
| RANDALL M RICHARD | 5641 E BELKNAP, HALTOM CITY, TX 76117 | 817-222-9009 |
| TROY H ESPENLAUB | 25550 INTERSTATE 10, HANKAMER, TX 77514 | 409-374-2100 |
| HAROLD A LEVERSON ESTATE | 2020 HEIGHTS DR (WM #3319), HARKER HEIGHTS, TX 76548 | 254-690-1406 |
| HAROLD A LEVERSON ESTATE | 630 INDIAN TRL, HARKER HEIGHTS, TX 76548 | 254-690-7050 |
| RUSSELL W ELLIS | 1801 W LINCOLN (W*M #595), HARLINGEN, TX 78552 | 956-412-7777 |
| RUSSELL W ELLIS | 2305 W LINCOLN, HARLINGEN, TX 78550 | 956-412-9292 |
| RUSSELL W ELLIS | 602 N SUNSHINE STRIP, HARLINGEN, TX 78550-8846 | 956-421-2207 |
| RUSSELL W ELLIS | 2020 S SUNSHINE STRIP, HARLINGEN, TX 78550 | 956-428-7997 |
| BOB D FRAZIER | 906 S MARKET, HEARNE, TX 77859 | 979-279-6111 |
| BOB D FRAZIER | 1425 N. MARKET STREET, HEARNE, TX 77859 | 979-279-9877 |
| DAN CARMICHAEL | 1005 AUSTIN ST, HEMPSTEAD, TX 77445-4516 | 979-826-8515 |
| DAN CARMICHAEL | 2100 FM 1488, HEMPSTEAD, TX 77445 | 979-826-9884 |
| LARRY COON, JR. | 2130 S HWY 79, HENDERSON, TX 75654-4406 | 903-657-2442 |
| SUSAN E CREDLE | 1112 W 1ST ST, HEREFORD, TX 79045-6008 | 806-363-6161 |
| ANTHONY E GRISSETT | 1504 CORSICANA HWY, HILLSBORO, TX 76645-2720 | 254-582-5453 |
| STEVE MCKINNEY | 20022 FM 2920, HOCKELY, TX 77377 | 281-255-2718 |
| FRANK N MENDOZA | 269 US HWY 90 E, HONDO, TX 78861 | 830-426-5300 |
| RICHARD A CASTRO | 13990 HORIZON BLVD, HORIZON CITY, TX 79928 | 915-852-5189 |
| PAUL W ADAMS | 15505 WALLISVILLE RD, HOUSTON, TX 77049 | 281-458-6970 |
| PAUL W ADAMS | 14450 MEMORIAL DR, HOUSTON, TX 77079-6706 | 281-493-1882 |
| PAUL W ADAMS | 3506 HWY 6 SOUTH (W*M #772), HOUSTON, TX 77082 | 281-493-1902 |
| PAUL W ADAMS | 2303 HWY 6 S, HOUSTON, TX 77077 | 281-493-2019 |
| PAUL W ADAMS | 1504 ELDRIDGE PKY, HOUSTON, TX 77077 | 281-759-2330 |
| PAUL W ADAMS | 530 MAXEY ROAD, HOUSTON, TX 77013 | 713-451-5516 |
| PAUL W ADAMS | 430 UVALDE DR, HOUSTON, TX 77015-3718 | 713-455-5386 |
| PAUL W ADAMS | 13750 EAST FWY (W*M #137), HOUSTON, TX 77015 | 713-455-5490 |

144

MCDAT00002928

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PAUL W ADAMS | 5655 E SAM HOUSTON PKY N (W*M #3500), HOUSTON, TX 77015 | 713-455-5517 |
| PAUL W ADAMS | 10323 EAST FWY, HOUSTON, TX 77029-1907 | 713-673-7542 |
| PAUL W ADAMS | 3941 FONDREN, HOUSTON, TX 77063 | 713-781-5835 |
| PAUL W ADAMS | 7606 WESTHEIMER, HOUSTON, TX 77057 | 713-785-7606 |
| PAUL W ADAMS | 9601 1/2 WESTHEIMER RD, HOUSTON, TX 77063-3204 | 713-789-0082 |
| PAUL W ADAMS | 2727 DUNVALE RD (W*M #2066), HOUSTON, TX 77063 | 713-789-5035 |
| PAUL W ADAMS | 5015 WESTHEIMER (SATELLITE), HOUSTON, TX 77056 | 713-840-8646 |
| PAUL W ADAMS | 8920 CLEARWOOD, HOUSTON, TX 77034 | 713-941-2204 |
| PAUL W ADAMS | 1920 WILCREST, HOUSTON, TX 77046 | 713-952-7322 |
| PAUL W ADAMS | 11035 KATY FWY, HOUSTON, TX 77079 | 713-973-9003 |
| BRADLEY ADCOCK | 17250 FM 249, HOUSTON, TX 77064-1106 | 281-890-2633 |
| BRADLEY ADCOCK | 12353 FM 1960 W (W*M #3297), HOUSTON, TX 77065 | 281-970-8305 |
| DOUGLAS R ADCOCK | 2424 FM 1960 W, HOUSTON, TX 77068 | 281-444-1047 |
| DOUGLAS R ADCOCK | 7075 FM 1960 W (W*M #597), HOUSTON, TX 77069 | 281-444-5102 |
| DOUGLAS R ADCOCK | 3450 FM 1960 W (W*M #1103), HOUSTON, TX 77068 | 281-586-9223 |
| DOUGLAS R ADCOCK | 12085 VETERANS MEMORIAL, HOUSTON, TX 77067 | 281-893-5500 |
| DOUGLAS R ADCOCK | 10966 BAMMEL NORTH HOUSTON RD, HOUSTON, TX 77086 | 281-895-0965 |
| MARY K BELL | 13255 JONES RD, HOUSTON, TX 77070-4439 | 281-890-5386 |
| MARY K BELL | 9303 KATY FWY (CHEVRON), HOUSTON, TX 77024 | 713-461-8636 |
| DENISE BENTHAM | 12614 TOMBALL PKY, HOUSTON, TX 77086 | 281-272-1045 |
| STEVEN P BENTHAM | 5401 TELEPHONE ROAD, HOUSTON, TX 77087 | 713-644-3700 |
| STEVEN P BENTHAM | 7410 CULLEN, HOUSTON, TX 77021 | 713-738-4380 |
| STEVEN P BENTHAM | 3820 OLD SPANISH TRL, HOUSTON, TX 77021 | 713-748-1375 |
| GARY L BOLEN | 14106 WEST LAKE HOUSTON PKWY, HOUSTON, TX 77044 | 281-454-7977 |
| GARY L BOLEN | 4390 W SAM HOUSTON PKY N, HOUSTON, TX 77043 | 713-466-1095 |
| GARY L BOLEN | 10750 WESTVIEW DR, HOUSTON, TX 77043 | 713-496-1256 |
| GARY L BOLEN | 5800 S GESSNER RD, HOUSTON, TX 77036 | 713-541-9538 |
| GARY L BOLEN | 10170 HAMMERLY, HOUSTON, TX 77080-5010 | 713-935-9340 |
| STUART W BROWN | 6000 RICHMOND AVE, HOUSTON, TX 77057 | 713-781-8085 |
| DAN CARMICHAEL | 15955 FM 529 (W*M #1040), HOUSTON, TX 77095 | 281-858-7212 |
| DAN CARMICHAEL | 7302 HWY 6 N, HOUSTON, TX 77095-2512 | 281-859-9936 |
| DEANNA DE LA GARZA | 1819 W MOUNT HOUSTON RD, HOUSTON, TX 77038 | 281-260-7053 |
| DEANNA DE LA GARZA | 10411 N FREEWAY 45 (W*M #1279), HOUSTON, TX 77037 | 281-824-5024 |
| ROBERT E FLORES | 505 BAY AREA BLVD, HOUSTON, TX 77058 | 281-486-1027 |
| PHYLLIS TRUDY GLASER | 4650 HWY 6, HOUSTON, TX 77084-2822 | 281-463-4022 |
| PHYLLIS TRUDY GLASER | 6330 N ELDRIDGE PKY, HOUSTON, TX 77041 | 713-466-1842 |
| DAVID GUTIERREZ | 14099 NORTHWEST FREEWAY, HOUSTON, TX 77040 | 713-460-0200 |
| DAVID GUTIERREZ | 1303 GESSNER, HOUSTON, TX 77055-4004 | 713-461-9224 |
| DAVID GUTIERREZ | 12020 NORTHWEST FWY, HOUSTON, TX 77092 | 713-681-9460 |
| DAVID GUTIERREZ | 8147 KATY FREEWAY, HOUSTON, TX 77024 | 713-688-1934 |
| DAVID GUTIERREZ | I-10 & SILBER RD (WM 3640), HOUSTON, TX 77024 | 713-812-1025 |
| DAVID GUTIERREZ | 13484 N W FWY (W*M #2257), HOUSTON, TX 77040 | 713-895-7640 |
| DAVID GUTIERREZ | 7850 W TIDWELL, HOUSTON, TX 77040 | 713-895-7888 |
| PAUL GUTIERREZ | 1736 WIRT RD, HOUSTON, TX 77055 | 713-290-1770 |
| GLORIA HOLLOWAY | 6901 HWY 6, HOUSTON, TX 77083-3303 | 281-568-8653 |
| PERRY JORDAN, III | 392 N SAM HOUSTON PKY E, HOUSTON, TX 77060 | 281-447-3722 |
| PERRY JORDAN, III | 255 GREENS RD, HOUSTON, TX 77060-1332 | 281-872-6742 |
| PERRY JORDAN, III | 6707 W SAM HOUSTON PKY S, HOUSTON, TX 77036 | 713-772-3332 |
| KENNETH P KADES | 21189 TOMBALL PKY, HOUSTON, TX 77070 | 281-370-0000 |
| KENNETH P KADES | 1421 NASA RD ONE, HOUSTON, TX 77058 | 281-549-6952 |
| KENNETH P KADES | 11101 S SAM HOUSTON PKY, HOUSTON, TX 77089 | 281-922-4455 |
| KENNETH P KADES | SCIENCE MUSEUM- 1 HERMAN CR, HOUSTON, TX 77030 | 713-639-4699 |
| MATTHEW KADES | 2727 BAY AREA BLVD, HOUSTON, TX 77058 | 281-461-1585 |
| HOWARD A KELLY | 1914 ALDINE BENDER, HOUSTON, TX 77032 | 281-449-8980 |
| CARLA J MOORE | 777 WALKER #36 (TUNNEL), HOUSTON, TX 77002 | 713-237-8177 |
| CARLA J MOORE | 6924 ANTOINE, HOUSTON, TX 77091-1212 | 713-683-0752 |
| CARLA J MOORE | 10450 NORTHWEST FWY, HOUSTON, TX 77092 | 713-812-8899 |
| KEVIN J MOORE | 1302 WESTHEIMER, HOUSTON, TX 77006-2615 | 713-528-0016 |
| KEVIN J MOORE | 5505 LOCKWOOD, HOUSTON, TX 77026 | 713-635-4242 |
| KEVIN J MOORE | 808 DALLAS, HOUSTON, TX 77002-5902 | 713-651-9449 |
| DAVE J MOSS JR. | 11825 BELLAIRE, HOUSTON, TX 77083 | 281-495-0120 |
| DAVE J MOSS JR. | 10415 BISSONNET, HOUSTON, TX 77099 | 281-495-0560 |
| DAVE J MOSS JR. | 10777 BEECHNUT, HOUSTON, TX 77072-4416 | 281-498-5011 |
| DAVE J MOSS JR. | 10638 W BELLFORT, HOUSTON, TX 77099-4747 | 281-498-8910 |
| DAVE J MOSS JR. | 13532 BEECHNUT, HOUSTON, TX 77072 | 281-561-7702 |
| DAVE J MOSS JR. | 9460 W SAM HOUSTON PKWY S (W*M #3302), HOUSTON, TX 77099 | 281-568-8920 |
| SCOTT MUNROE | 2017 S MAIN, HOUSTON, TX 77002-8833 | 713-650-0426 |
| SCOTT MUNROE | 10703 WESTHEIMER, HOUSTON, TX 77042 | 713-780-1103 |
| SAMUEL W MUNROE JR. | 12350 EASTEX FWY, HOUSTON, TX 77039-4914 | 281-449-4425 |
| SAMUEL W MUNROE JR. | 10760 EASTEX FWY, HOUSTON, TX 77093 | 281-590-6303 |
| SAMUEL W MUNROE JR. | 2505 ALMEDA GENOA, HOUSTON, TX 77047 | 713-413-1570 |
| SAMUEL W MUNROE JR. | 13402 ALMEDA RD, HOUSTON, TX 77053 | 713-434-2574 |
| SAMUEL W MUNROE JR. | 4920 N KIRBY DR, HOUSTON, TX 77098-5008 | 713-527-8907 |
| SAMUEL W MUNROE JR. | 6615 TIDWELL, HOUSTON, TX 77016-4823 | 713-635-7730 |
| SAMUEL W MUNROE JR. | 5512 BELLAIRE, HOUSTON, TX 77081-5616 | 713-661-2159 |
| SAMUEL W MUNROE JR. | 5911 S BRAESWOOD BLVD, HOUSTON, TX 77096-3813 | 713-721-4925 |
| SAMUEL W MUNROE JR. | 10315 S POST OAK, HOUSTON, TX 77035 | 713-726-8467 |

MCDAT00002929

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SAMUEL W MUNROE JR. | 9555 S POST OAK RD (WALMART #2718), HOUSTON, TX 77096 | 713-728-1515 |
| CARROLL P OLIVER ESTATE | 5301 EAST FWY, HOUSTON, TX 77020-4758 | 713-674-0016 |
| CARROLL P OLIVER ESTATE | 4412 NORTH FREEWAY, HOUSTON, TX 77022 | 713-694-8031 |
| CARROLL P OLIVER ESTATE | 100 E CROSSTIMBERS, HOUSTON, TX 77022-4416 | 713-742-8868 |
| STEPHANIE OLIVER GREEN | 9805 S MAIN, HOUSTON, TX 77025 | 713-349-9001 |
| STEPHANIE OLIVER GREEN | 1619 S LOOP W, HOUSTON, TX 77054-4814 | 713-797-6446 |
| STEPHANIE OLIVER GREEN | 1405 POST OAK BLVD, HOUSTON, TX 77056-3001 | 713-960-1733 |
| MARISELLE QUIJANO | 6000 GULF FWY, HOUSTON, TX 77023-5418 | 713-921-8003 |
| MARISELLE QUIJANO | 511A LOCKWOOD DRIVE, HOUSTON, TX 77011 | 713-928-3770 |
| MARISELLE QUIJANO | 9598 ROWLETT, HOUSTON, TX 77034 | 713-946-4995 |
| NELLY QUIJANO | 14270 GULF FWY, HOUSTON, TX 77034 | 281-484-7113 |
| NELLY QUIJANO | 2515 FULTON, HOUSTON, TX 77009 | 713-224-6964 |
| NELLY QUIJANO | 1510 STUDEMONT, HOUSTON, TX 77007 | 713-426-1015 |
| NELLY QUIJANO | 8325 BROADWAY, HOUSTON, TX 77061 | 713-645-2041 |
| NELLY QUIJANO | 2249 W HOLCOMBE BLVD, HOUSTON, TX 77030-2007 | 713-668-5882 |
| NELLY QUIJANO | 1504 TAUB LOOP, HOUSTON, TX 77030 | 713-799-1854 |
| NELLY QUIJANO | 111 YALE ST, HOUSTON, TX 77007 | 713-861-6048 |
| NELLY QUIJANO | 3611 N MAIN, HOUSTON, TX 77009-5408 | 713-861-9263 |
| NELLY QUIJANO | 6509 WASHINGTON, HOUSTON, TX 77007-2112 | 713-880-3930 |
| NELLY QUIJANO | 2022 YALE STREET, HOUSTON, TX 77008 | 713-880-5880 |
| NELLY QUIJANO | 11695 GULF FWY, HOUSTON, TX 77034 | 713-910-5889 |
| NELLY QUIJANO | 2391 S. WAYSIDE WM #5612, HOUSTON, TX 77023 | 713-928-3281 |
| NELLY QUIJANO | 6815 HARRISBURG, HOUSTON, TX 77011-4625 | 713-928-5335 |
| NELLY QUIJANO | 11323 FUQUA, HOUSTON, TX 77089 | 713-941-1006 |
| ERNEST A REDMOND | 8010 S GESSNER, HOUSTON, TX 77036 | 713-270-1900 |
| ERNEST A REDMOND | 8520 BISSONNET, HOUSTON, TX 77074 | 713-981-4750 |
| MICHAEL SCHMID | 12625 WESTHEIMER DR, HOUSTON, TX 77077 | 281-493-6779 |
| MICHAEL SCHMID | 2700 S KIRKWOOD (W*M #3296), HOUSTON, TX 77082 | 281-759-5790 |
| CARI R SEPULVEDA | 9452 JONES RD, HOUSTON, TX 77065 | 281-894-8310 |
| CARI R SEPULVEDA | 8940 W SAM HOUSTON PKY, HOUSTON, TX 77040 | 832-237-1833 |
| HAZEL KAY SMITH | 13882 S POST OAK, HOUSTON, TX 77045 | 713-723-0972 |
| HAZEL KAY SMITH | 9126 CULLEN ST, HOUSTON, TX 77051-2818 | 713-733-3227 |
| MOHAMMED R SOUDAGAR | 4440 MCCARTY, HOUSTON, TX 77013 | 713-673-6642 |
| MOHAMMED R SOUDAGAR | 9411 JENSEN, HOUSTON, TX 77093 | 713-694-5226 |
| MOHAMMED R SOUDAGAR | 5414 AIRLINE DR., HOUSTON, TX 77076 | 713-742-0446 |
| JOHN A TILLMAN, JR. | 7518 NORTH FWY, HOUSTON, TX 77037 | 281-272-9400 |
| JOHN A TILLMAN, JR. | 9351 FM 1960 W, HOUSTON, TX 77070 | 281-469-8317 |
| JOHN A TILLMAN, JR. | 4100 UNIVERSITY DRIVE, HOUSTON, TX 77004 | 713-440-0991 |
| JOHN A TILLMAN, JR. | 4643 BEECHNUT, HOUSTON, TX 77096 | 713-664-9644 |
| JOHN A TILLMAN, JR. | 6031 NORTH FWY, HOUSTON, TX 77076 | 713-695-8595 |
| JOHN A TILLMAN, JR. | 11311 FONDREN RD, HOUSTON, TX 77035 | 713-723-9100 |
| JOHN A TILLMAN, JR. | 4005 ELGIN ST, HOUSTON, TX 77004-2557 | 713-747-1715 |
| JOHN A TILLMAN, JR. | 10890 S. SAM HOUSTON WEST PKWY, HOUSTON, TX 77031 | 713-774-5778 |
| JOHN A TILLMAN, JR. | 3025 ELLA BLVD, HOUSTON, TX 77018-7313 | 713-861-1341 |
| JOSEPH WYMER | 3971 BARKER CYPRESS, HOUSTON, TX 77084 | 281-345-6782 |
| JOSEPH WYMER | 17970 FM 529, HOUSTON, TX 77095 | 281-861-0300 |
| JOSEPH WYMER | 900 GESSNER #A-395, HOUSTON, TX 77024 | 713-973-1035 |
| MARTHA HARTMAN | 2980 FORT WORTH HIGHWAY, HUDSON OAKS, TX 76087 | 817-599-9099 |
| GARY L BOLEN | 9235 N SAM HOUSTON PKWY E (WM #4298), HUMBLE, TX 77396 | 281-441-3483 |
| GARY L BOLEN | 15015 MESA DRIVE, HUMBLE, TX 77396 | 281-441-4030 |
| GARY L BOLEN | 9021 WILL CLAYTON PKWY, HUMBLE, TX 77338 | 281-964-1058 |
| LOUIS G BRITT | 13755 WILL CLAYTON PARKWAY, HUMBLE, TX 77346 | 281-319-5374 |
| KIMBERLY K ELIZONDO | 8425 FM 1960 WEST, HUMBLE, TX 77338 | 281-812-9855 |
| HOWARD A KELLY | 3110 FM 1960 WEST, HUMBLE, TX 77338-5326 | 281-821-3346 |
| ANGELA M MAJORS | 152 W 1ST ST, HUMBLE, TX 77338-3622 | 281-446-2018 |
| ANGELA M MAJORS | 9451 FM 1960 BYPASS (W*M #1837), HUMBLE, TX 77338 | 281-446-2749 |
| ANGELA M MAJORS | 20131 HWY 59 SP 2132 (MALL)(SATELLITE), HUMBLE, TX 77338 | 281-540-7403 |
| JEANIE T SMITH | 2719 11TH ST, HUNTSVILLE, TX 77340-3730 | 936-291-0113 |
| JEANIE T SMITH | 2502 S SAM HOUSTON, HUNTSVILLE, TX 77340 | 936-291-7043 |
| WILLIAM T MASSEY | 769 AIRPORT FWY, HURST, TX 76053 | 817-284-3994 |
| ALBERTO ROMERO | 1732 PRECINCT LINE RD (W*M #5080), HURST, TX 76054 | 817-503-7644 |
| ALBERTO ROMERO | 450 GRAPEVINE HWY, HURST, TX 76053 | 817-849-1159 |
| JEFFREY D SMITH | 108 N I-45, HUTCHINS, TX 75141 | 972-225-2767 |
| BRITTANEY A KERBY | 608 W HWY 79, HUTTO, TX 78634-4079 | 512-846-1058 |
| RICHARD K BOONE | 401 SOUTHWEST ACCESS ROAD, IOWA PARK, TX 76367 | 940-592-5555 |
| ANTHONY E GRISSETT | 1308 E AIRPORT FWY, IRVING, TX 75062-4817 | 972-438-4883 |
| ANTHONY E GRISSETT | 4959 N. O'CONNOR ROAD, IRVING, TX 75038 | 972-717-3141 |
| ANTHONY E GRISSETT | 4100 W AIRPORT FWY (W*M #880), IRVING, TX 75062 | 972-870-0948 |
| LAWRENCE K INGRAM | 2410 N STORY RD, IRVING, TX 75062-7068 | 972-252-8508 |
| LAWRENCE K INGRAM | 4098 BELTLINE RD, IRVING, TX 75038-5043 | 972-255-1387 |
| LAWRENCE K INGRAM | 5220 N MAC ARTHUR DR, IRVING, TX 75039 | 972-714-4754 |
| LAWRENCE K INGRAM | 4202 W AIRPORT FWY, IRVING, TX 75062-5915 | 972-986-0131 |
| CLIFTON C JOHNSON, II | 1635 MARKET PLACE BLVD (W*M 2649), IRVING, TX 75063 | 972-444-8800 |
| WILLIAM T MASSEY | 302 W IRVING BLVD, IRVING, TX 75060-2921 | 972-253-4492 |
| JONNETTA L HARDIN | 101 L R CAMPBELL RD, ITALY, TX 76651 | 972-483-6497 |
| LYNANN YOUNG | 402 S JACKSON ST, JACKSONVILLE, TX 75766-4916 | 903-586-9520 |
| DENNIS H MEYER | 11640 INTERSTATE 35 N, JARRELL, TX 76537 | 512-746-2180 |

146

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GERALD S EVELAND | 1265 S WHEELER, JASPER, TX 75951-5117 | 409-384-6464 |
| ROY L GRIGGS | 109 S WALCOTT, JEFFERSON, TX 75657 | 903-665-6120 |
| RONALD JAY YOUNG | 2416 N MAIN STREET (STO), JUNCTION, TX 76854 | 325-446-8005 |
| DAVID B GLASER | 27140 CINCO RANCH BLVD, KATY, TX 77494 | 281-394-7851 |
| DAVID B GLASER | 25647 WESTHEIMER PKWY, KATY, TX 77494 | 281-395-5148 |
| PHYLLIS TRUDY GLASER | 5701 HWY 90, KATY, TX 77494 | 281-391-3131 |
| PHYLLIS TRUDY GLASER | 22003 KATY FWY, KATY, TX 77450 | 281-392-8555 |
| PHYLLIS TRUDY GLASER | 26149 KATY FREEWAY SUITE "B", KATY, TX 77494 | 281-394-7377 |
| PHYLLIS TRUDY GLASER | 22148 WESTHEIMER PKWY, KATY, TX 77450 | 281-398-8400 |
| PHYLLIS TRUDY GLASER | 25108 MARKET PL (W*M #3226), KATY, TX 77494 | 281-644-6494 |
| PHYLLIS TRUDY GLASER | 7104 S. FRY RD., KATY, TX 77494 | 281-693-7110 |
| JOSEPH WYMER | 1313 FRY RD (W*M #768), KATY, TX 77449 | 281-398-3345 |
| JOSEPH WYMER | 1845 N FRY RD, KATY, TX 77449-3348 | 281-492-0112 |
| JOSEPH WYMER | 405 S. FRY RD. (DS 870), KATY, TX 77450 | 281-492-2242 |
| JOSEPH WYMER | 6110 NORTH FRY, KATY, TX 77449 | 281-858-5169 |
| JOSEPH WYMER | 6060 FRY RD (WM #4538), KATY, TX 77449 | 281-861-8119 |
| KEVIN L LILLY | 2215 SO. WASHINGTON, KAUFMAN, TX 75142 | 972-932-4994 |
| KAREN LOPEZ MCWILLIAMS | 989 E PRICE, KELLER, TX 76248 | 817-379-9357 |
| KAREN LOPEZ MCWILLIAMS | 2001 RUFE SNOW DR, KELLER, TX 76248-5634 | 817-581-1743 |
| ROBERT E FLORES | 255 FM 518 (W*M #3298), KEMAH, TX 77565 | 281-334-6810 |
| EDWARD L LUTITO, JR | 109 N. SUNSET STRIP, KENEDY, TX 78119 | 830-583-3700 |
| RONALD JAY YOUNG | 2128 SIDNEY BAKER, KERRVILLE, TX 78028 | 830-792-5575 |
| RONALD JAY YOUNG | 1308 JUNCTION HWY, KERRVILLE, TX 78028 | 830-895-7707 |
| RONALD JAY YOUNG | 600 SIDNEY BAKER, KERRVILLE, TX 78028-4556 | 830-896-7644 |
| CAROLYN K WOFFORD-LANGSETH | 906 HWY 259 N, KILGORE, TX 75662-6046 | 903-981-1206 |
| CAROLYN K WOFFORD-LANGSETH | 2101 STONE RD. (W*M #572), KILGORE, TX 75662 | 903-983-2675 |
| HAROLD A LEVERSON ESTATE | 4622 S. FORT HOOD STREET, KILLEEN, TX 76542 | 254-200-0650 |
| HAROLD A LEVERSON ESTATE | 3700 CLEAR CREEK ROAD, KILLEEN, TX 76549 | 254-501-9165 |
| HAROLD A LEVERSON ESTATE | 1105 S FORT HOOD ST, KILLEEN, TX 76541 | 254-526-3104 |
| HAROLD A LEVERSON ESTATE | 1400 LOWES BLVD (W*M #407), KILLEEN, TX 76543 | 254-628-8966 |
| HAROLD A LEVERSON ESTATE | 109 E RANCIER ST, KILLEEN, TX 76541-3422 | 254-634-7300 |
| HAROLD A LEVERSON ESTATE | 4300 CENTRAL TEXAS EXPY, KILLEEN, TX 76543 | 254-680-3111 |
| HAROLD A LEVERSON ESTATE | 2102 BUSINESS HWY 190, KILLEEN, TX 76541-7362 | 254-699-1659 |
| DALE R RAABE | 2702 S HWY 77 BYPASS, KINGSVILLE, TX 78363 | 361-516-0450 |
| DALE R RAABE | 208 S 14TH ST, KINGSVILLE, TX 78363-5839 | 361-592-7072 |
| LAURA J CASEY | 2162 N PARK DR, KINGWOOD, TX 77339 | 281-359-1899 |
| LAURA J CASEY | 4406 KINGWOOD DR, KINGWOOD, TX 77339 | 281-360-9469 |
| LAURA J CASEY | 25669 HWY 59, KINGWOOD, TX 77339 | 281-577-9049 |
| CYNTHIA A FERGUSON | 5325 KYLE CENTER DRIVE, KYLE, TX 78640 | 512-268-1121 |
| HECTOR DE LA GARZA | 204 E EXPRESSWAY 83, LA FERIA, TX 78559 | 956-797-1461 |
| KEVIN J MOORE | 2304 WEST TRAVIS STREET, LA GRANGE, TX 78945-9706 | 979-968-5098 |
| RUSSELL W ELLIS | 401 E EXPY 83, LA JOYA, TX 78572 | 956-580-0339 |
| ROBERT E FLORES | 2300 GULF FWY, LA MARQUE, TX 77568 | 409-935-0212 |
| ROBERT E FLORES | 6410 I-45 SOUTH (W*M #529), LA MARQUE, TX 77568 | 409-986-9060 |
| KENNETH P KADES | 1102 S 8TH ST, LA PORTE, TX 77571-6202 | 281-471-8515 |
| JOHN MORIN ESTATE | 4503 N I 35, LACY-LAKEVIEW, TX 76705 | 254-867-0404 |
| MICHAEL K VANECEK | 6360 JACKSBORO HWY (W*M #972), LAKE WORTH, TX 76135 | 817-237-4658 |
| RUTH ROBILLARD | 505 N DALLAS, LAMESA, TX 79331-4612 | 806-872-6541 |
| LYNETTE CONLAN | 804 S KEY AVE, LAMPASAS, TX 76550 | 512-556-2202 |
| ALBERTO ROMERO | 1463 W PLEASANT RUN RD, LANCASTER, TX 75146 | 972-218-0200 |
| ALBERTO ROMERO | 150 N BECKLEY (WALMART #471), LANCASTER, TX 75146 | 972-223-7959 |
| IGNACIO DE LEON | 2615 BOB BULLOCK LOOP, LAREDO, TX 78045 | 956-718-9934 |
| IGNACIO DE LEON | 4401 HIGHWAY 83 S (WM #3623), LAREDO, TX 78046 | 956-753-2200 |
| ANTHONY E DOBSKI | 2515 JACAMAN ROAD, LAREDO, TX 78041 | 956-712-8171 |
| ANTHONY E DOBSKI | 5610 SAN BERNARDO (W*M #554), LAREDO, TX 78041 | 956-717-4000 |
| ANTHONY E DOBSKI | 2311 NE BOB BULLOCK LOOP, LAREDO, TX 78045 | 956-718-2112 |
| ANTHONY E DOBSKI | 2301 GUADALUPE, LAREDO, TX 78040 | 956-722-7605 |
| ANTHONY E DOBSKI | 2101 SAUNDERS ST, LAREDO, TX 78040 | 956-724-1702 |
| ANTHONY E DOBSKI | 1120 SANTA URSULA, LAREDO, TX 78040-4542 | 956-724-4911 |
| ANTHONY E DOBSKI | 2502 HWY 83, LAREDO, TX 78046 | 956-729-1127 |
| ANTHONY E DOBSKI | 4719 S US HWY 83, LAREDO, TX 78046 | 956-795-0693 |
| MARY DOBSKI | 4717 SAN BERNARDO, LAREDO, TX 78040 | 956-723-0201 |
| DANIELLE M MARASCO | 9814 FM 1472, LAREDO, TX 78045 | 956-712-9488 |
| DANIELLE M MARASCO | 201 W DEL MAR BLVD, LAREDO, TX 78045 | 956-717-2034 |
| DANIELLE M MARASCO | 2320 BOB BULLOCK LOOP (W*M #3518), LAREDO, TX 78043 | 956-728-7874 |
| DANIELLE M MARASCO | 1101 UNIROYAL DRIVE, LAREDO, TX 78045 | 956-728-8570 |
| DANIELLE M MARASCO | 7701 MCPHERSON, LAREDO, TX 78046 | 956-728-9626 |
| DANIELLE M MARASCO | 5300 N SAN DARIO #228C (SATELLITE), LAREDO, TX 78041 | 956-791-0015 |
| ROBERT E FLORES | 2550 E LEAGUE CITY PARKWAY, LEAGUE CITY, TX 77573 | 281-334-8947 |
| ROBERT E FLORES | 1701 W FM 646, LEAGUE CITY, TX 77573 | 281-534-8687 |
| ROBERT E FLORES | 102 HWY 3 SOUTH, LEAGUE CITY, TX 77573 | 281-557-3257 |
| ROBERT E FLORES | I-45 AT FM 646, LEAGUE CITY, TX 77573 | 281-614-1968 |
| KENNETH P KADES | 3022 MARINA BAY DR, LEAGUE CITY, TX 77573 | 281-334-7796 |
| NELLY QUIJANO | 113 N GULF FWY, LEAGUE CITY, TX 77573 | 281-332-3345 |
| MARTIN I WASHINGTON | 1445 US HWY 183 S, LEANDER, TX 78641 | 512-259-9055 |
| BARRY COHEN | 605 COLLEGE AVE, LEVELLAND, TX 79336-4807 | 806-894-6984 |
| CLIFTON C JOHNSON | 1598 W MAIN ST, LEWISVILLE, TX 75067-3393 | 972-221-8028 |

147

MCDAT00002931

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CLIFTON C JOHNSON | 501 E FM 3040, LEWISVILLE, TX 75028 | 972-315-0578 |
| CLIFTON C JOHNSON | 1107 W FM3040, LEWISVILLE, TX 75067 | 972-906-8865 |
| JOSE LOZANO | 765 W MAIN ST, LEWISVILLE, TX 75067 | 972-420-7814 |
| DANIEL H MASSEY | 2301 S HWY 121, LEWISVILLE, TX 75067-8130 | 972-315-2881 |
| WILLIAM T MASSEY | 1201 W FM 407, LEWISVILLE, TX 75067 | 972-317-2348 |
| WILLIAM T MASSEY | 190 E FM 3040 (W*M #5092), LEWISVILLE, TX 75067 | 972-459-5151 |
| JILL R CASAS | 1923 HWY 90, LIBERTY, TX 77575-7728 | 936-336-2550 |
| JILL R CASAS | 2121 HIGHWAY 146 (WM #1186), LIBERTY, TX 77575 | 936-336-3636 |
| CAROLYN K WOFFORD-LANGSETH | 3511 SOUTH MAIN STREET, LINDALE, TX 75711 | 903-882-5821 |
| SUSAN E CREDLE | 2330 HALL AVENUE, LITTLEFIELD, TX 79339 | 806-385-0452 |
| LOUIS G BRITT | 1601 W CHURCH ST, LIVINGSTON, TX 77351-9044 | 936-327-7676 |
| DANIEL J KINNEY | 1330 S COLORADO, LOCKHART, TX 78644 | 512-376-7275 |
| CAROLYN K WOFFORD-LANGSETH | 1803 NW LOOP 281, LONGVIEW, TX 75601 | 903-297-0991 |
| CAROLYN K WOFFORD-LANGSETH | 3086 N. EASTMAN ROAD, LONGVIEW, TX 75605 | 903-663-2498 |
| CAROLYN K WOFFORD-LANGSETH | 515 E LOOP 281 (W*M #398), LONGVIEW, TX 75601 | 903-663-6808 |
| CAROLYN K WOFFORD-LANGSETH | 408 E MARSHALL AVE, LONGVIEW, TX 75601-5422 | 903-753-1622 |
| CAROLYN K WOFFORD-LANGSETH | 128 W LOOP 281, LONGVIEW, TX 75601 | 903-757-9235 |
| CAROLYN K WOFFORD-LANGSETH | 3118 ESTES PARKWAY, LONGVIEW, TX 75602-4234 | 903-758-7470 |
| ANNA E OQUIN | 115 OCEAN BOULEVARD, LOS FRESNOS, TX 78566 | 956-233-1711 |
| BARRY COHEN | 6511 82ND STREET, LUBBOCK, TX 79424 | 806-783-0898 |
| SAM KANTAR | 4215 S LOOP 289 (WALMART #0861), LUBBOCK, TX 79423-1100 | 806-785-2213 |
| SAM KANTAR | 6001 W 19TH ST, LUBBOCK, TX 79407-1631 | 806-797-0422 |
| RICK ROBILLARD | 102 N UNIVERSITY, LUBBOCK, TX 79410 | 806-740-0662 |
| RICK ROBILLARD | 1911 4TH ST. (W*M 3826), LUBBOCK, TX 79401 | 806-744-3002 |
| RUTH ROBILLARD | 5201 4TH ST, LUBBOCK, TX 79416 | 806-791-7701 |
| HUGO VARGAS | 4220 98TH STREET, LUBBOCK, TX 79423 | 806-698-6734 |
| HUGO VARGAS | 5010 INTERSTATE 27, LUBBOCK, TX 79404-4432 | 806-743-5200 |
| HUGO VARGAS | 2433 S LOOP 289, LUBBOCK, TX 79423-1519 | 806-745-7678 |
| HUGO VARGAS | 2339 19TH ST, LUBBOCK, TX 79401-4411 | 806-747-5536 |
| HUGO VARGAS | 1910 50TH ST, LUBBOCK, TX 79412-2706 | 806-763-6507 |
| HUGO VARGAS | 4402 50TH, LUBBOCK, TX 79414-3610 | 806-785-4223 |
| HUGO VARGAS | 6007 SLIDE RD, LUBBOCK, TX 79414-4309 | 806-793-2959 |
| HUGO VARGAS | 8011 SLIDE RD, LUBBOCK, TX 79424-2805 | 806-794-2089 |
| WILMER E MAY | 1118 S TIMBERLAND DR, LUFKIN, TX 75901-4726 | 936-634-7800 |
| TROY W SCHUSTER | 2500 DANIEL MCCALL DR (W*M #140), LUFKIN, TX 75904 | 936-634-8488 |
| TROY W SCHUSTER | 3301 S 1ST ST, LUFKIN, TX 75901-7315 | 936-639-3633 |
| BRIAN G ELLIS | 103 N MAIN, LUMBERTON, TX 77657 | 409-755-3722 |
| RICHARD ACOSTA | 14830 LYTLE SOMMERSET RD, LYTLE, TX 78052 | 830-709-2900 |
| KEVIN L LILLY | 19001 EAST US HIGHWAY 175, MABANK, TX 75147 | 903-887-0163 |
| STEVE MCKINNEY | 2602 E MAIN, MADISONVILLE, TX 77864-2228 | 936-348-5677 |
| KENNETH P KADES | 6745 FM 1488, MAGNOLIA, TX 77354 | 281-252-6510 |
| KENNETH P KADES | 18630 FM 1488, MAGNOLIA, TX 77355 | 281-259-4200 |
| KEVIN L LILLY | 102 WEST ROYALL BLVD., MALAKOFF, TX 75148 | 903-489-0053 |
| JIMMY L FERGUSON | 12609 LEXINGTON STREET, MANOR, TX 78653 | 512-272-4300 |
| VICTOR J EVERETT, SR | 1001 HWY 287 N, MANSFIELD, TX 76063-4801 | 817-473-3260 |
| VICTOR J EVERETT, SR | 1250 N. HOLLAND ROAD, MANSFIELD, TX 76063 | 817-473-3752 |
| MARIA L LIM | 1605 HWY 1431 W, MARBLE FALLS, TX 78654 | 830-693-4911 |
| BOB D FRAZIER | 1430 LIVE OAK, MARLIN, TX 76661 | 254-883-3824 |
| ROY L GRIGGS | 5408 EAST END BLVD S, MARSHALL, TX 75672 | 903-938-6411 |
| ROY L GRIGGS | 2000 VICTORY DR, MARSHALL, TX 75670-3624 | 903-938-7031 |
| DALE R RAABE | 10539 N SH 359, MATHIS, TX 78368 | 361-547-7171 |
| ALFREDO DEL BARRIO, JR. | 1200 E JACKSON AVE (W*M #397), MCALLEN, TX 78503 | 956-618-0580 |
| ALFREDO DEL BARRIO, JR. | 3700 PECAN, MCALLEN, TX 78502 | 956-630-5711 |
| ALFREDO DEL BARRIO, JR. | 2801 NOLANA AVE, MCALLEN, TX 78504 | 956-688-6236 |
| RUSSELL W ELLIS | 2800 NOLANA AVE, MCALLEN, TX 78504 | 956-631-2679 |
| RUSSELL W ELLIS | 2200 S 10TH ST, MCALLEN, TX 78503 | 956-687-4666 |
| RUSSELL W ELLIS | 2808 N 10TH ST, MCALLEN, TX 78501 | 956-687-5898 |
| RUSSELL W ELLIS | 1901 S 10TH ST, MCALLEN, TX 78503 | 956-687-7707 |
| RUSSELL W ELLIS | 7320 N 10TH, MCALLEN, TX 78504 | 956-972-1476 |
| RUSSELL W ELLIS | 1217 E HWY 83, MCALLEN, TX 78501 | 956-994-8911 |
| HENRY CHARLES O'REILLY, III | 3200 ELDORADO, MCKINNEY, TX 75070 | 214-726-0877 |
| HENRY CHARLES O'REILLY, III | 1721 N. CUSTER (W*M 5311), MCKINNEY, TX 75070 | 972-529-5490 |
| HENRY CHARLES O'REILLY, III | 5001 MCKINNEY RANCH BLVD. (W*M #5211), MCKINNEY, TX 75070 | 972-529-9971 |
| LAWRENCE K INGRAM | 1817 N BELTLINE RD, MESQUITE, TX 75149-1718 | 972-216-0590 |
| LAWRENCE K INGRAM | 1531 TOWNEAST BLVD, MESQUITE, TX 75150 | 972-270-0766 |
| LAWRENCE K INGRAM | 18751 IH 635, MESQUITE, TX 75150 | 972-682-5401 |
| ROLAND PARRISH | 2012 SCYENE RD, MESQUITE, TX 75149-3644 | 972-289-2950 |
| ROLAND PARRISH | 1444 S BELTLINE RD, MESQUITE, TX 75149 | 972-329-7556 |
| AL LINGOR | 903 E MILAM RD, MEXIA, TX 76667-2526 | 254-562-7006 |
| JESSE A CARRILLO | 1111 N ANDREWS HWY, MIDLAND, TX 79701-3826 | 432-520-3044 |
| JESSE A CARRILLO | 4015 FM 1788, MIDLAND, TX 79706 | 432-563-1876 |
| JESSE A CARRILLO | 2307 RANKIN HWY, MIDLAND, TX 79701 | 432-687-1705 |
| JESSE A CARRILLO | 3310 W LOOP 250 NORTH, MIDLAND, TX 79707 | 432-699-0768 |
| LUIS R HERNANDEZ | 1310 USHY 287 E, MIDLOTHIAN, TX 76065 | 972-775-1974 |
| CAROLYN K WOFFORD-LANGSETH | 1202 N PACIFIC, MINEOLA, TX 75773-1020 | 903-569-3252 |
| MICHAEL K VANECEK | 100 GARRET MORRIS PKY, MINERAL WELLS, TX 76067-9612 | 940-328-1930 |
| ALFREDO DEL BARRIO, JR. | 804 S SHARY RD, MISSION, TX 78572 | 956-583-2790 |

MCDAT00002932

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| RUSSELL W ELLIS | 303 E EXPY 83, MISSION, TX 78752 | 956-581-1144 |
| STUART W BROWN | 6129 HWY 6 S, MISSOURI CITY, TX 77459 | 281-208-1428 |
| STUART W BROWN | 5501 HWY 6 (WALMART #2505), MISSOURI CITY, TX 77459 | 281-261-8810 |
| JOHN A TILLMAN, JR. | 1605 CARTWRIGHT RD, MISSOURI CITY, TX 77489 | 281-835-5223 |
| BILLY WHITAKER | 9955 HIGHWAY 6 S, MISSOURI CITY, TX 77459 | 281-431-3048 |
| JESSE A CARRILLO | 1905 S STOCKTON, MONAHANS, TX 79756-0140 | 432-943-3264 |
| DAVID T MAY | 15476 STATE HWY 105, MONTGOMERY, TX 77356 | 936-588-1303 |
| DAVID T MAY | 943 EVA ST, MONTGOMERY, TX 77316 | 936-597-7766 |
| C RAND KNOTTS | 2002 N JEFFERSON, MT PLEASANT, TX 75455-2337 | 903-572-8392 |
| C RAND KNOTTS | 102 CEDAR ST, MT PLEASANT, TX 75455-5908 | 903-572-8393 |
| LAURA LATOOF-MARTINEZ | 906 HWY 37, MT VERNON, TX 75457 | 903-588-3200 |
| SUSAN E CREDLE | 1025 W. AMERICAN BLVD., MULESHOE, TX 79347 | 806-272-3333 |
| TROY W SCHUSTER | 3120 UNIVERSITY DR, NACOGDOCHES, TX 75961 | 936-560-2641 |
| TROY W SCHUSTER | 1717 NORTH ST, NACOGDOCHES, TX 75961-3421 | 936-569-0792 |
| TROY W SCHUSTER | 4801 NORTH ST (W*M #163), NACOGDOCHES, TX 75961 | 936-569-9889 |
| BRIAN G ELLIS | 3728 NEDERLAND, NEDERLAND, TX 77627 | 409-727-4661 |
| THOMAS H LATOOF | 702 N MC COY, NEW BOSTON, TX 75570-2317 | 903-628-2499 |
| JOHN V BOHLING | 1761 STATE HWY 46 W, NEW BRAUNFELS, TX 78132 | 830-606-1111 |
| JOHN V BOHLING | 1035 I 35 W, NEW BRAUNFELS, TX 78130 | 830-606-1336 |
| JOHN V BOHLING | 1201 N INTERSTATE 35, NEW BRAUNFELS, TX 78130 | 830-609-0008 |
| JOHN V BOHLING | 4142 LOOP 337, NEW BRAUNFELS, TX 78130 | 830-624-7747 |
| JOSEPH P JASPER, JR. | 986 BURLESON BLVD, NORTH BURLESON, TX 76028 | 817-295-3281 |
| ALBERTO ROMERO | 7451 DAVIS BLVD, NORTH RICHLAND, TX 76180 | 817-281-7666 |
| KAREN LOPEZ MCWILLIAMS | 5140 RUFE SNOW, NORTH RICHLAND HILLS, TX 76118 | 817-281-8888 |
| WILLIAM T MASSEY | 8549 DAVIS BLVD., NORTH RICHLAND HILLS, TX 76182 | 817-503-2308 |
| ALBERTO ROMERO | 6401 NE LOOP 820 (W*M #807), NORTH RICHLAND HILLS, TX 76180 | 817-656-2862 |
| DALE R RAABE | 811 VOSS AVE (STO), ODEM, TX 78370 | 361-368-4405 |
| JESSE A CARRILLO | 1901 COUNTY ROAD FM 1882, ODESSA, TX 79763 | 432-332-3481 |
| JESSE A CARRILLO | 1347 W UNIVERSITY, ODESSA, TX 79767 | 432-337-9338 |
| JESSE A CARRILLO | 5900 E I-20, ODESSA, TX 79761 | 432-362-0283 |
| JESSE A CARRILLO | 4155 N ANDREWS, ODESSA, TX 79762-5505 | 432-367-1061 |
| JESSE A CARRILLO | 5141 E 42ND ST, ODESSA, TX 79762 | 432-550-4560 |
| JESSE A CARRILLO | 1800 E 8TH ST, ODESSA, TX 79760 | 432-580-9940 |
| BRIAN G ELLIS | 2311 HWY 62 N, ORANGE, TX 77630 | 409-745-4228 |
| BRIAN G ELLIS | 1710 N 16TH ST, ORANGE, TX 77630-3355 | 409-886-0646 |
| KEVIN L LILLY | 2120 S LOOP 256, PALESTINE, TX 75801-5920 | 903-729-5000 |
| KEVIN L LILLY | 2223 S LOOP 256 (WALMART #0345), PALESTINE, TX 75801 | 903-729-8977 |
| ALFREDO DEL BARRIO, JR. | 215 E MILE THREE RD(WM #3320), PALMHURST, TX 78573 | 956-580-4946 |
| ALFREDO DEL BARRIO, JR. | 224 EAST MILE 3 ROAD, PALMHURST, TX 78573 | 956-581-0105 |
| WILLIAM R BENDA | 1201 N HOBART, PAMPA, TX 79065 | 806-665-5891 |
| MICHAEL K VANECEK | 2422 W PIONEER PKY, PANTEGO, TX 76013 | 817-261-3748 |
| THOMAS H LATOOF | 3825 LAMAR, PARIS, TX 75462-5210 | 903-782-9991 |
| PAUL W ADAMS | 1107 S SHAVER ST (WM #2724), PASADENA, TX 77506 | 713-472-0701 |
| PAUL W ADAMS | 1300 S RICHEY, PASADENA, TX 77502-1100 | 713-472-5313 |
| PAUL W ADAMS | 3223 SPENCER HWY, PASADENA, TX 77504-1103 | 713-941-7410 |
| SAMUEL R JIMENEZ | 131 PASADENA BLVD, PASADENA, TX 77504 | 713-475-8809 |
| KENNETH P KADES | 7437 SPENCER HWY, PASADENA, TX 77505 | 281-479-6048 |
| MARISELLE QUIJANO | 2001 GENOA-RED BLUFF, PASADENA, TX 77505 | 281-487-4572 |
| NELLY QUIJANO | 5200 FAIRMONT PKWY(W*M #752), PASADENA, TX 77505 | 281-487-3001 |
| NELLY QUIJANO | 4625 FAIRMONT PKY, PASADENA, TX 77504-3311 | 281-487-5877 |
| KENNETH P KADES | 1710 BROADWAY ST (W*M #3510), PEARLAND, TX 77581 | 281-482-9439 |
| MARISELLE QUIJANO | 2607 FM 518 RD (W*M #3572), PEARLAND, TX 77584 | 713-436-6334 |
| MARISELLE QUIJANO | 2815 BUSINESS CENTER DRIVE, PEARLAND, TX 77584 | 713-436-9095 |
| FRANK N MENDOZA | 625 N OAK ST, PEARSALL, TX 78061 | 830-334-2203 |
| WILLIAM STORY | 5202 HWY 285, PECOS, TX 79772 | 432-445-1522 |
| ALFREDO DEL BARRIO, JR. | 1703 EXPRESSWAY 83, PENITAS, TX 78576 | 956-583-4994 |
| WILLIAM R BENDA | 1109 S MAIN, PERRYTON, TX 79070 | 806-435-5502 |
| BRITTANEY A KERBY | 1700 W PECAN, PFLUGERVILLE, TX 78660 | 512-989-0771 |
| BRITTANEY A KERBY | 1517 FM 685, PFLUGERVILLE, TX 78660 | 512-989-2411 |
| ALFREDO DEL BARRIO, JR. | 104 W NOLANA LOOP, PHARR, TX 78577 | 956-781-3557 |
| ALFREDO DEL BARRIO, JR. | 301 WEST RIDGE, PHARR, TX 78503 | 956-783-6236 |
| SANDRA H PHILLIPS | 1226 - 1230 S. HWY 377, PILOT POINT, TX 76258 | 940-686-0400 |
| C RAND KNOTTS | 101 S GREER BLVD, PITTSBURG, TX 75686 | 903-856-1000 |
| RICK ROBILLARD | 815 N I 27, PLAINVIEW, TX 79072-9769 | 806-293-7430 |
| RICK ROBILLARD | 1501 N. I-27 (WAL*MART #927), PLAINVIEW, TX 79072 | 806-296-5612 |
| JONATHAN CHAN | 2100 W 15TH ST, PLANO, TX 75034 | 972-423-6443 |
| JONATHAN CHAN | 605 E 15TH ST, PLANO, TX 75074-5709 | 972-633-5135 |
| JOSE LOZANO | 6220 W PARK BLVD, PLANO, TX 75093 | 972-250-2349 |
| HENRY CHARLES O'REILLY, III | 701 W SPRING CREEK, PLANO, TX 75023-4604 | 972-517-7095 |
| HENRY CHARLES O'REILLY, III | 6201 INDEPENDENCE PKY, PLANO, TX 75023 | 972-618-6627 |
| HENRY CHARLES O'REILLY, III | 3957 LEGACY DR, PLANO, TX 75023 | 972-618-8925 |
| HENRY CHARLES O'REILLY, III | 2205 MCDERMOTT RD, PLANO, TX 75025-4613 | 972-747-0768 |
| HENRY CHARLES O'REILLY, III | 6001 N CENTRAL (W*M #1117), PLANO, TX 75023 | 972-881-3852 |
| HENRY CHARLES O'REILLY, III | 4005 W PARKER RD, PLANO, TX 75023 | 972-985-8499 |
| JEFFREY R PHILLIPS ESTATE | 4925 W PARK BLVD, PLANO, TX 75075 | 972-596-6123 |
| JEFFREY R PHILLIPS ESTATE | 425 COIT RD (W*M #3482), PLANO, TX 75252 | 972-612-4011 |
| JEFFREY R PHILLIPS ESTATE | 216 COIT RD, PLANO, TX 75075 | 972-758-0282 |

MCDAT00002933

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| RUBEN FLORES, JR. | 1733 W OAKLAWN, PLEASANTON, TX 78064 | 830-569-5550 |
| BRIAN G ELLIS | 8435 MEMORIAL BLVD, PORT ARTHUR, TX 77642 | 409-722-3396 |
| BRIAN G ELLIS | 8585 MEMORIAL BLVD (W*M #408), PORT ARTHUR, TX 77642 | 409-724-6823 |
| RUSSELL W ELLIS | 1401 HIGHWAY 100 (W*M #0413), PORT ISABEL, TX 78578 | 956-943-4770 |
| ERNESTO ALICEA | 801 S HWY 35 BYP, PORT LAVACA, TX 77979-2415 | 361-552-4442 |
| LOUIS G BRITT | 24610 FM 1314, PORTER, TX 77365 | 281-354-4090 |
| LOUIS G BRITT | 23561 HIGHWAY 59 #200 (W*M #297), PORTER, TX 77365 | 281-354-8414 |
| EDWARD L LUTITO, JR | 1300 WILDCAT DR, PORTLAND, TX 78384 | 361-643-8115 |
| BARRY COHEN | 102 N BROADWAY, POST, TX 79356 | 806-495-0495 |
| RONALD M DRIBBEN | 8840 HWY. 34 SOUTH, QUINLAN, TX 75474 | 903-356-2796 |
| RUSSELL W ELLIS | 1105 E HWY 186, RAYMONDVILLE, TX 78580-2741 | 956-689-5546 |
| LUIS A HERNANDEZ | 109 HARRIS, RED OAK, TX 75154 | 972-617-2282 |
| RANDY COTHES | 427 N ALAMO ST, REFUGIO, TX 78377 | 361-526-1477 |
| VERONICA RUANO | 4800 E. HWY 114, RHOME, TX 76179 | 817-636-5600 |
| JONATHAN CHAN | 1251 E BELT LINE RD, RICHARDSON, TX 75081-3708 | 972-238-9902 |
| JONATHAN CHAN | 550 CENTENNIAL BLVD, RICHARDSON, TX 75080 | 972-690-5049 |
| JONATHAN CHAN | 170 W CAMPBELL RD, RICHARDSON, TX 75080 | 972-690-9821 |
| JONATHAN CHAN | 120 S. CENTRAL EXPRESSWAY, RICHARDSON, TX 75080 | 972-783-9855 |
| JEFFREY R PHILLIPS ESTATE | 105 S COIT RD, RICHARDSON, TX 75080-5721 | 972-231-4313 |
| WILLIAM T MASSEY | 7305 AIRPORT FWY, RICHLAND HILLS, TX 76118 | 817-284-3999 |
| PAUL W ADAMS | 1125 CRABB RIVER ROAD, RICHMOND, TX 77406 | 281-239-0544 |
| THOMAS DEVINE | 5660 W GRAND PARKWAY (WM #3827), RICHMOND, TX 77406 | 281-239-2226 |
| THOMAS DEVINE | 7003 FM 1464, RICHMOND, TX 77083 | 281-980-0032 |
| THOMAS DEVINE | 7805 W. GRAND PARKWAY SOUTH, RICHMOND, TX 77407 | 832-595-8650 |
| MICHAEL SCHMID | 2025 FM 359, RICHMOND, TX 77469 | 281-342-1250 |
| MICHAEL SCHMID | 5330 FM 1640 (W*M #546), RICHMOND, TX 77469 | 281-344-9465 |
| RUSSELL W ELLIS | 4290 E EXPY 83, RIO GRANDE CITY, TX 78582 | 956-487-8214 |
| JOSEPH P JASPER, JR. | 1100 N HIGHWAY 377, ROANOKE, TX 76262 | 817-491-3502 |
| JOHN MORIN ESTATE | 7961 S IH 35, ROBINSON, TX 76706 | 254-662-9565 |
| DALE R RAABE | 301 S HWY 77, ROBSTOWN, TX 78380-4310 | 361-387-8712 |
| BOB D FRAZIER | 1521 W CAMERON AVE, ROCKDALE, TX 76567-2606 | 512-446-4220 |
| EDWARD L LUTITO, JR | 1302 HWY 35 N, ROCKPORT, TX 78382 | 361-790-7828 |
| KEVA CHILDRESS | 610 E I 30, ROCKWALL, TX 75087-5501 | 972-771-0635 |
| RONALD M DRIBBEN | 3066 N. GOLIAD STREET & FM 552, ROCKWALL, TX 75087 | 214-771-3850 |
| RUSSELL W ELLIS | 104 E. GRANT STREET, ROMA, TX 78584 | 956-849-1045 |
| MARK E SCHMID | 24501 SW FREEWAY, ROSENBERG, TX 77471 | 281-342-2233 |
| MARK E SCHMID | 2805 HIGHWAY 59, ROSENBERG, TX 77471 | 281-342-6509 |
| MICHAEL SCHMID | 3417 W 1ST, ROSENBERG, TX 77471 | 281-342-5384 |
| MICHAEL SCHMID | 3627 AVE H, ROSENBERG, TX 77471-2835 | 281-342-8373 |
| BRITTANEY A KERBY | 4700 E PALM VALLEY(W*M5480), ROUND ROCK, TX 78664 | 512-238-6002 |
| EDELTRAUD ROSADO-GONZALEZ | 2401 N I H 35, ROUND ROCK, TX 78664 | 512-238-7508 |
| EDELTRAUD ROSADO-GONZALEZ | 319 UNIVERSITY DRIVE, ROUND ROCK, TX 78665 | 512-341-3798 |
| EDELTRAUD ROSADO-GONZALEZ | 1850 E PALM VALLEY, ROUND ROCK, TX 78664 | 512-388-5378 |
| E. WINSTON ROSS, JR. | 310 N. INTERSTATE 35, ROUND ROCK, TX 78664 | 512-255-2451 |
| GERMAN USTARIZ | 106 LOUIS HENNA BLVD, ROUND ROCK, TX 78664 | 512-238-7345 |
| LISA DRIBBEN | 8503 LAKEVIEW PARKWAY, ROWLETT, TX 75088 | 972-412-1708 |
| LISA DRIBBEN | 3505 LAKEVIEW PARKWAY, ROWLETT, TX 75085 | 972-463-0085 |
| RONALD M DRIBBEN | 200 W IH 30, ROYSE CITY, TX 75189 | 972-635-6880 |
| LYNANN YOUNG | 516 S. DICKENSON DR, RUSK, TX 75785 | 903-683-5680 |
| JOSEPH P JASPER, JR. | 1165 N SAGINAW BLVD, SAGINAW, TX 76179 | 817-306-0660 |
| CHRISTOPHER A SANCHEZ | 5321 BLUE MOUND RD, SAGINAW, TX 76106 | 817-625-6441 |
| ERIC K WILSON | 520 N BRYANT, SAN ANGELO, TX 76903-5200 | 325-227-8504 |
| ERIC K WILSON | 610 WEST 29TH STREET (WM #1249), SAN ANGELO, TX 76903 | 325-653-1399 |
| ERIC K WILSON | 5501 SHERWOOD WAY (W*M #601), SAN ANGELO, TX 76904 | 325-949-6972 |
| ERIC K WILSON | 4330 SOUTHWEST BLVD, SAN ANGELO, TX 76901 | 325-949-7787 |
| CELIA ACOSTA | 10950 HWY 151 SEAWORLD, SAN ANTONIO, TX 78251-1683 | 210-522-9494 |
| RICHARD ACOSTA | 101 ALAMO PLAZA, SAN ANTONIO, TX 78205-2601 | 210-226-3800 |
| RICHARD ACOSTA | 721 SAN PEDRO AVE, SAN ANTONIO, TX 78212-4611 | 210-227-5007 |
| RICHARD ACOSTA | 2315 SW 36TH ST, SAN ANTONIO, TX 78237 | 210-431-7900 |
| RICHARD ACOSTA | 1846 S GEN MCMULLEN, SAN ANTONIO, TX 78226 | 210-436-0006 |
| RICHARD ACOSTA | 12203 JONES MALTSBURGER, SAN ANTONIO, TX 78232 | 210-491-8833 |
| RICHARD ACOSTA | 14630 HUEBNER RD, SAN ANTONIO, TX 78230 | 210-492-0002 |
| RICHARD ACOSTA | 3806 N LOOP 1604 E, SAN ANTONIO, TX 78247 | 210-497-4600 |
| RICHARD ACOSTA | 8923 W MILITARY DR (WM #2239), SAN ANTONIO, TX 78227 | 210-521-0303 |
| RICHARD ACOSTA | 15011 JONES MALTSBURGER, SAN ANTONIO, TX 78247 | 210-545-1780 |
| RICHARD ACOSTA | 6350 PEARSALL RD, SAN ANTONIO, TX 78242 | 210-623-8000 |
| RICHARD ACOSTA | 8819 STATE HWY 151, SAN ANTONIO, TX 78251 | 210-647-4445 |
| RICHARD ACOSTA | 11482 PERRIN BEITEL RD, SAN ANTONIO, TX 78217 | 210-655-1995 |
| RICHARD ACOSTA | 11210 POTRANCO (WM #3888), SAN ANTONIO, TX 78245 | 210-679-6000 |
| RICHARD ACOSTA | SAN ANTONIO POTRANCO/1604, SAN ANTONIO, TX 78245 | 210-682-7400 |
| RICHARD ACOSTA | 6703 LESLIE RD (W*M #2864), SAN ANTONIO, TX 78254 | 210-688-2688 |
| RICHARD ACOSTA | 11031 CULEBRA RD, SAN ANTONIO, TX 78254 | 210-688-9878 |
| RICHARD ACOSTA | 2922 BLANCO RD, SAN ANTONIO, TX 78212-1813 | 210-736-3636 |
| JOHN V BOHLING | 11700 BLANCO RD, SAN ANTONIO, TX 78216-2404 | 210-344-9709 |
| JOHN V BOHLING | 5700 WALZEM RD, SAN ANTONIO, TX 78218 | 210-599-6860 |
| JOHN V BOHLING | 13919 NACOGDOCHES, SAN ANTONIO, TX 78217-1283 | 210-654-6184 |
| JOHN V BOHLING | 16503 NACOGDOCHES RD (W*M #765), SAN ANTONIO, TX 78247 | 210-655-1163 |

150

MCDAT00002934

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JOHN V BOHLING | 4619 RITTIMAN RD, SAN ANTONIO, TX 78218-4629 | 210-656-6791 |
| JOHN V BOHLING | 330 VALLEY HI DR, SAN ANTONIO, TX 78227-4602 | 210-673-6843 |
| JOHN V BOHLING | 6921 MILITARY DR W, SAN ANTONIO, TX 78227-3619 | 210-674-6321 |
| JOHN V BOHLING | 1733 SW LOOP 410, SAN ANTONIO, TX 78227-1601 | 210-675-8100 |
| PEDRO CARRAZANA | 8500 JONES MALTSBERGER (WALMART #2404), SAN ANTONIO, TX 78216 | 210-342-6022 |
| PEDRO CARRAZANA | 3515 CULEBRA, SAN ANTONIO, TX 78228 | 210-435-5497 |
| PEDRO CARRAZANA | 926 BANDERA ROAD, SAN ANTONIO TX 78228 | 210-438-9030 |
| PEDRO CARRAZANA | 6069 INGRAM, SAN ANTONIO, TX 78238-4403 | 210-647-1700 |
| PEDRO CARRAZANA | 5503 NW LOOP 410, SAN ANTONIO, TX 78238 | 210-684-3600 |
| PEDRO CARRAZANA | 6301 NW LOOP 410 (SATELLITE), SAN ANTONIO, TX 78238 | 210-684-6690 |
| PEDRO CARRAZANA | 3033 NOGALITOS, SAN ANTONIO, TX 78225-1926 | 210-927-3335 |
| SHELLY D CONTRERAS | 1643 PLEASANTON ROAD, SAN ANTONIO, TX 78221 | 210-927-4000 |
| SHELLY D CONTRERAS | 3701 PLEASANTON RD, SAN ANTONIO, TX 78221-2815 | 210-927-9444 |
| RUBEN FLORES, JR. | 3302 SE MILITARY (WM #5245), SAN ANTONIO, TX 78223 | 210-337-1100 |
| RUBEN FLORES, JR. | 18146 BLANCO RD, SAN ANTONIO, TX 78232 | 210-408-7400 |
| RUBEN FLORES, JR. | 19915 STONE OAK PARKWAY, SAN ANTONIO, TX 78258 | 210-490-2988 |
| RUBEN FLORES, JR. | 20115-2 US HIGHWAY 281 S, SAN ANTONIO, TX 78221 | 210-626-9190 |
| JESSE S GUAJARDO | 7212 NW LOOP 410, SAN ANTONIO, TX 78245 | 210-523-9961 |
| JESSE S GUAJARDO | 9358 CULEBRA, SAN ANTONIO, TX 78251 | 210-680-4675 |
| JESSE S GUAJARDO | 8107 NW LOOP 1604, STE 102, SAN ANTONIO, TX 78254 | 210-688-0990 |
| PAUL C HOSKINS | 1450 AUSTIN HWY, SAN ANTONIO, TX 78209 | 210-824-4129 |
| PAUL C HOSKINS | 4720 BROADWAY, SAN ANTONIO, TX 78209-6216 | 210-828-4802 |
| PAUL C HOSKINS | 5346 ROOSEVELT, SAN ANTONIO, TX 78214 | 210-924-0707 |
| PAUL C HOSKINS | 1430 AUSTIN HWY (W*M #1347), SAN ANTONIO, TX 78209 | 210-930-3936 |
| CELIA JAIRALA | 8349 CULEBRA, SAN ANTONIO, TX 78251-1602 | 210-522-9292 |
| CARLOS A RODRIGUEZ | 8030 BANDERA RD (W*M #5146), SAN ANTONIO, TX 78250 | 210-522-0139 |
| CARLOS A RODRIGUEZ | 1142 CULEBRA RD, SAN ANTONIO, TX 78201 | 210-733-8480 |
| CARLOS A RODRIGUEZ | 3971 FREDERICKSBURG, SAN ANTONIO, TX 78201-3231 | 210-734-7688 |
| JOSE SALAZAR, JR. | 20750 HWY 281 N, SAN ANTONIO, TX 78259 | 210-403-9066 |
| JOSE SALAZAR, JR. | 7257 N LOOP 1604, SAN ANTONIO, TX 78256 | 210-877-2801 |
| KATHERINE A SHIELDS | 2646 N PANAMER EXPRY, SAN ANTONIO, TX 78208-1831 | 210-224-8037 |
| KATHERINE A SHIELDS | 1819 S NEW BRAUNFELS, SAN ANTONIO, TX 78210-3013 | 210-534-9200 |
| KATHERINE A SHIELDS | 6363 FM 78, SAN ANTONIO, TX 78219 | 210-662-4855 |
| KATHERINE A SHIELDS | 3835 EAST LOOP 1604 NORTH, SAN ANTONIO, TX 78109 | 000-000-0000 |
| FABIOLA DIAZ STAGG | 18503 IH 10 WEST, SAN ANTONIO, TX 78257 | 210-561-9900 |
| NEDRICK L STAGG | 1330 S LAREDO, SAN ANTONIO, TX 78207 | 210-226-6740 |
| NEDRICK L STAGG | 703 W HOUSTON AVE, SAN ANTONIO, TX 78207-3017 | 210-271-3565 |
| NEDRICK L STAGG | 5304 RIGSBY, SAN ANTONIO, TX 78222 | 210-333-3444 |
| NEDRICK L STAGG | 102 S WW WHITE, SAN ANTONIO, TX 78219 | 210-337-4571 |
| NEDRICK L STAGG | 4331 VANCE JACKSON, SAN ANTONIO, TX 78230-5320 | 210-341-7886 |
| NEDRICK L STAGG | 6967 SAN PEDRO AVE, SAN ANTONIO, TX 78216-6206 | 210-342-6811 |
| NEDRICK L STAGG | 826 ZARZAMORA, SAN ANTONIO, TX 78207 | 210-438-1696 |
| NEDRICK L STAGG | 4422 W COMMERCE ST, SAN ANTONIO, TX 78237-1669 | 210-438-5020 |
| NEDRICK L STAGG | 1515 N LOOP 1604 E (W*M #1198), SAN ANTONIO, TX 78232 | 210-495-1679 |
| NEDRICK L STAGG | 15715 SAN PEDRO, SAN ANTONIO, TX 78232-3726 | 210-496-1294 |
| NEDRICK L STAGG | 11611 BANDERA RD, SAN ANTONIO, TX 78250 | 210-521-2095 |
| NEDRICK L STAGG | 2402 E SOUTHCROSS, SAN ANTONIO, TX 78223-2206 | 210-533-8771 |
| NEDRICK L STAGG | 6370 BABCOCK, SAN ANTONIO, TX 78249 | 210-558-4588 |
| NEDRICK L STAGG | 9600 INTERSTATE 10 NW, SAN ANTONIO, TX 78230 | 210-593-0344 |
| NEDRICK L STAGG | 11710 INTERSTATE 35 N, SAN ANTONIO, TX 78233 | 210-637-1611 |
| NEDRICK L STAGG | 7663 GUILBEAU, SAN ANTONIO, TX 78250-3226 | 210-647-3588 |
| NEDRICK L STAGG | 2100 SE LOOP 410 (W*M #3279), SAN ANTONIO, TX 78220 | 210-648-3151 |
| NEDRICK L STAGG | 25200 INTERSTATE 10 W LOT 2, SAN ANTONIO, TX 78257 | 210-687-1232 |
| NEDRICK L STAGG | 7267 WURZBACH, SAN ANTONIO, TX 78229 | 210-692-9886 |
| NEDRICK L STAGG | 5555 DE ZAVALA RD (W*M #2599), SAN ANTONIO, TX 78230 | 210-694-9242 |
| NEDRICK L STAGG | 5235 DE ZAVALA DR, SAN ANTONIO, TX 78249 | 210-696-1659 |
| NEDRICK L STAGG | 1603 VANCE JACKSON (W*M #5145), SAN ANTONIO, TX 78213 | 210-732-2421 |
| NEDRICK L STAGG | 8631 BROADWAY, SAN ANTONIO, TX 78217 | 210-822-4714 |
| NEDRICK L STAGG | 3231 SW MILITARY, SAN ANTONIO, TX 78211 | 210-924-1884 |
| NEDRICK L STAGG | 2135 SW MILITARY, SAN ANTONIO, TX 78224-1402 | 210-924-7379 |
| NEDRICK L STAGG | 3502 ROOSEVELT, SAN ANTONIO, TX 78214-2845 | 210-927-5273 |
| NEDRICK L STAGG | 1200 SE MILITARY DR (W*M #1313), SAN ANTONIO, TX 78214-2851 | 210-927-9227 |
| RORY MESSICK | 209 NORTH EL CAMINO CROSSING, STE A, SAN AUGUSTINE, TX 75972 | 936-288-0813 |
| RUSSELL W ELLIS | 1126 W BUSINESS 77 (W*M #1296), SAN BENITO, TX 78586 | 956-276-0332 |
| RUSSELL W ELLIS | 821 S SAM HOUSTON, SAN BENITO, TX 78586-3062 | 956-399-4033 |
| RUSSELL W ELLIS | 1144 BUSINESS HWY 77, SAN BENITO, TX 78586 | 956-399-6845 |
| ALFREDO DEL BARRIO, JR. | 824 W BUSINESS 83, SAN JUAN, TX 78589 | 956-702-5299 |
| JAMES A BENTON | 4060 S INTERSTATE 35, SAN MARCOS, TX 78666 | 512-392-2772 |
| JOHN V BOHLING | 1105 I 35 N, SAN MARCOS, TX 78667 | 512-353-5033 |
| JOHN V BOHLING | 1001 HWY 123, SAN MARCOS, TX 78666 | 512-353-5110 |
| JOHN V BOHLING | 1015 HWY 80 (WALMART #0004), SAN MARCOS, TX 78666 | 512-392-1665 |
| JEFFREY R PHILLIPS ESTATE | 601 N STEMMONS ST, SANGER, TX 76266 | 940-458-6601 |
| DENNIS J DARLING | 12400 HWY 6, SANTA FE, TX 77510 | 409-925-1974 |
| JOHN V BOHLING | 6102 FM 3009 (W*M 3391), SCHERTZ, TX 78154 | 210-651-4505 |
| JOHN V BOHLING | 17480 I 35 N, SCHERTZ, TX 78154 | 210-651-9476 |
| JOHN V BOHLING | 21600 IH-35 N, SCHERTZ, TX 78108 | 830-312-5321 |
| ROBERT E FLORES | 2164 BAYPORT, SEABROOK, TX 77586-2811 | 281-474-3494 |

151

MCDAT00002935

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| ROLAND PARRISH | 100 N HWY 175, SEAGOVILLE, TX 75159 | 972-287-4283 |
| DAN CARMICHAEL | 1724 MEYER ST, SEALY, TX 77474-3928 | 979-885-4132 |
| PAUL GODWIN | 1811 I 10 W, SEGUIN, TX 78155 | 830-379-0076 |
| PAUL GODWIN | 1388 E CT, SEGUIN, TX 78155 | 830-379-4492 |
| SAM KANTAR | 1001 HOBBS HWY, SEMINOLE, TX 79360 | 432-758-2992 |
| KEVIN MARTIN | 1235 N MAIN, SHAMROCK, TX 79079 | 806-256-2567 |
| ROBERT P GALLARDO | 401 E HWY 82 (W*M #947), SHERMAN, TX 75092 | 903-892-1383 |
| SARA L GALLARDO | 2217 TEXOMA PKY N, SHERMAN, TX 75090-2871 | 903-893-5927 |
| BRIAN G ELLIS | 1100 HIGHWAY 96 N (W*M #383), SILSBEE, TX 77656 | 409-385-0451 |
| BRIAN G ELLIS | 610 HWY 96, SILSBEE, TX 77656-9307 | 409-385-5323 |
| BARRY COHEN | 655 HWY 84, SLATON, TX 79364 | 806-828-5300 |
| SAM KANTAR | 3414 COLLEGE AVE, SNYDER, TX 79549-4633 | 325-574-2100 |
| RICHARD A CASTRO | 10303 ALAMEDA AVE, SOCORRO, TX 79927 | 915-858-0066 |
| RACHEL KADES | 503 COLLEGE AVE, SOUTH HOUSTON, TX 77587 | 713-946-0012 |
| RUSSELL W ELLIS | 908 S PADRE BLVD, SOUTH PADRE ISLAND, TX 78597 | 956-761-4999 |
| ROLAND PARRISH | 225 N KIMBALL, SOUTHLAKE, TX 76092 | 817-329-8959 |
| JENNIFER BUTKEVICH | 21330 I 45 N, SPRING, TX 77373-2901 | 281-288-5656 |
| JENNIFER BUTKEVICH | 155 LOUETTA CROSSING (WALMART #0849), SPRING, TX 77373 | 281-350-9927 |
| JENNIFER BUTKEVICH | 2125 FM 2920 RD, SPRING, TX 77388 | 281-907-0585 |
| KIMBERLY K ELIZONDO | 22815 CYPRESSWOOD DR, SPRING, TX 77373 | 281-821-2808 |
| LAURIE GLASER-SWIFT | 8718 SPRING CYPRESS RD, SPRING, TX 77379 | 281-257-2099 |
| KENNETH P KADES | 25222 I 45 N, SPRING, TX 77386 | 281-292-5700 |
| KENNETH P KADES | 2911 RAYFORD RD., BLDG. B, SPRING, TX 77386 | 832-813-0174 |
| SUZANNE KESSLER | 21150 KUYKENDAHL (W*M #5287), SPRING, TX 77388 | 281-355-0387 |
| SUZANNE KESSLER | FM 2920 AT KUYKENDAHL, SPRING, TX 77388 | 281-651-6777 |
| DENNIS SCHOLZ | 7140 LOUETTA RD, SPRING, TX 77379 | 281-370-4357 |
| KYLE G SCHOLZ | 18604 KUYKENDAHL, SPRING, TX 77379 | 281-350-2590 |
| MARIA ELENA SALAZAR | 20615 SH 46, SPRING BRANCH, TX 78070 | 830-980-8080 |
| JOSE SALAZAR, JR. | 7765 HIGHWAY 281 N STE B, SPRING BRANCH, TX 78070 | 830-228-4422 |
| VERONICA RUANO | 421 E HWY 199, SPRINGTOWN, TX 76082 | 817-523-7106 |
| DAVE J MOSS JR. | 11210 W AIRPORT (WM #915), STAFFORD, TX 77477 | 832-351-3015 |
| HAZEL KAY SMITH | 3643 MAIN STREET, STAFFORD, TX 77477 | 281-499-0395 |
| STEVEN D ROETZEL ESTATE | 1416 W WASHINGTON ST, STEPHENVILLE, TX 76401-4141 | 254-965-3777 |
| STEVEN D ROETZEL ESTATE | 2819 W. WASHINGTON ST., STEPHENVILLE, TX 76401 | 254-965-8928 |
| PAUL W ADAMS | 1053 ELDRIDGE, SUGAR LAND, TX 77478 | 281-565-4411 |
| PAUL W ADAMS | 1460 HWY 6, SUGAR LAND, TX 77479 | 281-980-0722 |
| PAUL W ADAMS | 3401 HWY 6, SUGAR LAND, TX 77478 | 281-980-3553 |
| STUART W BROWN | 16535 SW FWY # 470, SUGAR LAND, TX 77478 | 281-265-4090 |
| STUART W BROWN | 345 HWY 6 (W*M #2993), SUGAR LAND, TX 77478 | 281-491-3235 |
| MICHAEL SCHMID | 5010 HWY 90A, SUGAR LAND, TX 77479 | 281-494-0503 |
| LAURA LATOOF-MARTINEZ | 121 E SHANNON RD, SULPHUR SPRINGS, TX 75482-4822 | 903-885-1336 |
| KENDALL TAGGART | 201 N.E. GEORGIA STREET, SWEETWATER, TX 79556 | 325-235-1520 |
| DENNIS H MEYER | 2501 N MAIN, TAYLOR, TX 76574 | 512-352-2831 |
| JERRY W HILL | 3814 S GENERAL BRUCE DR, TEMPLE, TX 76502 | 254-773-3000 |
| HAROLD A LEVERSON ESTATE | 3401 S 31ST ST (W*M #746), TEMPLE, TX 76504 | 254-742-2649 |
| HAROLD A LEVERSON ESTATE | 3403 S 31ST ST, TEMPLE, TX 76501 | 254-771-2889 |
| HAROLD A LEVERSON ESTATE | 1601 W ADAMS, TEMPLE, TX 76501 | 254-778-0314 |
| LAWRENCE K INGRAM | 91 STATE HIGHWAY 205, TERRELL, TX 75160 | 972-563-3324 |
| LAWRENCE K INGRAM | 1704 HWY 34 S, TERRELL, TX 75160-5300 | 972-563-3664 |
| JASON SADOWSKI | 4929 STATE LINE AVE, TEXARKANA, TX 75503 | 903-792-6624 |
| JASON SADOWSKI | 1701 NEW BOSTON RD, TEXARKANA, TX 75501-3501 | 903-793-3311 |
| JASON SADOWSKI | 5102 SUMMER CROSSING, TEXARKANA, TX 75503 | 903-793-6055 |
| JASON SADOWSKI | 451 LEARY RD, TEXARKANA, TX 75501 | 903-831-3417 |
| JASON SADOWSKI | 2105 RICHMOND RD, TEXARKANA, TX 75501 | 903-838-0599 |
| JASON SADOWSKI | 4411 W 7TH ST, TEXARKANA, TX 75501-6351 | 903-838-9457 |
| ROBERT E FLORES | 3545 PALMER HWY, TEXAS CITY, TX 77590-6513 | 409-948-4512 |
| MICHAELINE PEREZ-GUZMAN | 4915 MAIN ST, THE COLONY, TX 75056-2255 | 972-625-7710 |
| DOUGLAS R ADCOCK | 1025 SAWDUST ROAD, THE WOODLANDS, TX 77380 | 281-419-1286 |
| KENNETH P KADES | 4600 WOODLANDS PKY, THE WOODLANDS, TX 77381-3586 | 281-298-1515 |
| KENNETH P KADES | 9110 WEST GOSLING, THE WOODLANDS, TX 77381 | 281-298-4006 |
| KENNETH P KADES | 6730 WOODLANDS PKY, THE WOODLANDS, TX 77355 | 281-363-1660 |
| KENNETH P KADES | 3040 COLLEGE PKY (WALMART #3213), THE WOODLANDS, TX 77380 | 936-271-3377 |
| RANDY COTHES | 2645 HWY 37 S SUITE B, THREE RIVERS, TX 78071 | 361-786-1020 |
| DOUGLAS R ADCOCK | 22605 SH 249 (W*M #5045), TOMBALL, TX 77377 | 281-257-9236 |
| DOUGLAS R ADCOCK | 27650 TOMBALL PKY (WALMART #0703), TOMBALL, TX 77375 | 281-516-0730 |
| MARY K BELL | 22610 STHY 249, TOMBALL, TX 77375 | 281-655-1110 |
| REBECCA S DAY | 24104 KUYKENDAHL, TOMBALL, TX 77375 | 281-255-9200 |
| LAURIE GLASER-SWIFT | 24421 SH 249, TOMBALL, TX 77375 | 281-430-3033 |
| KENNETH P KADES | 1406 W MAIN, TOMBALL, TX 77375 | 281-351-7000 |
| STEVE MCKINNEY | 17902 FM 2920, TOMBALL, TX 77377 | 281-255-0235 |
| STEVE MCKINNEY | 11355 FM 2920, TOMBALL, TX 77375 | 281-255-2434 |
| KEVIN L LILLY | 505 S. ROBB ST., TRINITY, TX 75862 | 936-594-0148 |
| JONATHAN C KELLEY | 2705 E 5TH ST, TYLER, TX 75701-5022 | 903-566-8762 |
| JONATHAN C KELLEY | 3109 W GENTRY PLACE, TYLER, TX 75702-1310 | 903-593-6730 |
| JONATHAN C KELLEY | 1300 S BECKHAM AVE, TYLER, TX 75701-3322 | 903-593-7987 |
| JONATHAN C KELLEY | 180 LOOP 323 SSW, TYLER, TX 75702 | 903-595-1524 |
| JONATHAN C KELLEY | 3820 HWY 64 WEST (W*M #1022), TYLER, TX 75702-7605 | 903-597-0091 |

MCDAT00002936

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| KEVIN L LILLY | 4014 S BROADWAY, TYLER, TX 75701-8717 | 903-534-9769 |
| KEVIN L LILLY | 5802 S BROADWAY, TYLER, TX 75703-4349 | 903-561-5459 |
| KEVIN L LILLY | 2034 E SE LOOP 323, TYLER, TX 75701-8316 | 903-593-7951 |
| KEVIN L LILLY | 5894 OLD JACKSONVILLE HWY, TYLER, TX 75703 | 903-939-0520 |
| CAROLYN K WOFFORD-LANGSETH | 12881 FM 14, TYLER, TX 75706 | 903-526-5168 |
| JOHN V BOHLING | 713 PAT BOOKER RD, UNIVERSAL CITY, TX 78148-4127 | 210-658-1551 |
| FRANK N MENDOZA | 510 E. MAIN STREET, UVALDE, TX 78801-5715 | 830-278-1185 |
| FRANK N MENDOZA | 3100 E. MAIN STREET (WM#782), UVALDE, TX 78801 | 830-278-3504 |
| HENRY CHARLES O'REILLY, III | 1001 W STEPHENS, VAN ALSTYNE, TX 75495 | 903-712-2006 |
| WILLIAM STORY | 1809 SE FRONTAGE RD, VAN HORN, TX 79855 | 432-283-2692 |
| MIKE P WEBER | HILLCREST DR & HWY 70, VERNON, TX 76384 | 940-553-1881 |
| ROBERT WEZEMAN | 3112 S LAURENT ST, VICTORIA, TX 77901 | 361-485-0201 |
| ROBERT WEZEMAN | 7808 N NAVARRO, VICTORIA, TX 77904 | 361-575-3390 |
| ROBERT WEZEMAN | 3112 N NAVARRO RD, VICTORIA, TX 77901-3924 | 361-575-4342 |
| ROBERT WEZEMAN | 2701 HOUSTON HWY, VICTORIA, TX 77901-5740 | 361-578-4461 |
| BRIAN G ELLIS | 765 N MAIN, VIDOR, TX 77662-4535 | 409-769-7027 |
| JOHN MORIN ESTATE | 913 HEWITT DR, WACO, TX 76712 | 254-666-5743 |
| JOHN MORIN ESTATE | 3733N 19TH ST, WACO, TX 76708 | 254-714-1055 |
| JOHN MORIN ESTATE | 906 S 6TH ST, WACO, TX 76703 | 254-756-0831 |
| JOHN MORIN ESTATE | 1225 N VALLEY MILLS DR, WACO, TX 76710-4427 | 254-772-2082 |
| JOHN MORIN ESTATE | 4330 FRANKLIN, WACO, TX 76710 | 254-776-8406 |
| JOHN MORIN ESTATE | 10200 CHINA SPRING ROAD, WACO, TX 76708 | 254-836-0600 |
| ROY L GRIGGS | 510 NORTH I-20 EAST, SUTIE A, WASKOM, TX 75692 | 903-687-2445 |
| KAREN LOPEZ MCWILLIAMS | 7040 DENTON HWY, WATAUGA, TX 76116-1911 | 817-427-5743 |
| LAWRENCE K INGRAM | 1207 N HWY 77, WAXAHACHIE, TX 75165-5115 | 972-937-0844 |
| JONATHAN SAVAGE | 2407 S MAIN, WEATHERFORD, TX 76086-6141 | 817-594-6215 |
| RACHEL KADES | 534 1/2 ELDORADO BLVD, WEBSTER, TX 77598-2202 | 281-488-3326 |
| NELLY QUIJANO | 1453 W BAY AREA BLVD, WEBSTER, TX 77598-3831 | 281-338-2077 |
| CARLA J MOORE | 722 S EAGLE ST, WEIMAR, TX 78962 | 979-725-1000 |
| RUSSELL W ELLIS | 1310 N TEXAS AVE (W*M #1041), WESLACO, TX 78596 | 956-447-2580 |
| RUSSELL W ELLIS | 3318 E BUS HWY 83, WESLACO, TX 78596 | 956-514-0000 |
| RUSSELL W ELLIS | 1025 N TEXAS, WESLACO, TX 78596-4510 | 956-968-6554 |
| DANIEL CARREON | 808 S COLUMBIA DR, WEST COLUMBIA, TX 77486 | 979-345-3623 |
| JAMES A BENTON | 3300 BEE CAVE RD, WESTLAKE, TX 78746 | 512-327-9480 |
| MICHAEL SCHMID | 1404 N RICHMOND, WHARTON, TX 77488-3018 | 979-532-8884 |
| CAROLYN K WOFFORD-LANGSETH | 609 E US HWY 80, WHITE OAK, TX 75693 | 903-295-2944 |
| MARTHA HARTMAN | 8540 I-30 W (SATELLITE), WHITE SETTLEMENT, TX 76108 | 817-246-4609 |
| KEVIN L LILLY | 603 HWY 110, WHITEHOUSE, TX 75791 | 903-839-1123 |
| ROBERT P GALLARDO | 871 HWY 377 N, WHITESBORO, TX 76273 | 903-564-6700 |
| STEVEN D ROETZEL ESTATE | 1317-A N. BRAZOS, WHITNEY, TX 76692 | 254-694-1114 |
| RICHARD K BOONE | 1423 SOUTHWEST PARKWAY, WICHITA FALLS, TX 76302 | 940-766-2366 |
| RICHARD K BOONE | 1412 HOLIDAY ST, WICHITA FALLS, TX 76301-7107 | 940-767-1339 |
| RICHARD K BOONE | 1607 ENTERPRISE, WICHITA FALLS, TX 76306-2401 | 940-855-6542 |
| TRAVIS CLARKE | 3103 KEMP BLVD, WICHITA FALLS, TX 76308-1829 | 940-691-0525 |
| TRAVIS CLARKE | 3130 LAWRENCE RD (WALMART 1148), WICHITA FALLS, TX 76308 | 940-691-8833 |
| TRAVIS CLARKE | 4035 SOUTHWEST PKY, WICHITA FALLS, TX 76308 | 940-691-8866 |
| KENNETH P KADES | 1002 S I 45, WILLIS, TX 77378 | 936-856-3242 |
| MARTHA HARTMAN | 5090 I-H 20 EAST SERVICE ROAD, WILLOW PARK, TX 76008 | 817-441-7454 |
| ABNER CASAS | 45951 IH 10, WINNIE, TX 77665 | 409-296-9107 |
| LAURA LATOOF-MARTINEZ | 314 E. COKE ROAD, WINNSBORO, TX 75494 | 903-342-3165 |
| GERALD S EVELAND | 1100 S MAGNOLIA, WOODVILLE, TX 75979 | 409-283-5855 |
| IGNACIO DE LEON | 116 SOUTH US HWY 83, ZAPATA, TX 78076 | 956-765-6700 |
| CORNELIA M KRAMER | 406 E STATE, AMERICAN FORK, UT 84003-2559 | 801-756-5311 |
| DAVID M PARRISH | 365 W 1400 N, BEAVER, UT 84713-5155 | 435-438-5500 |
| JERI GARNER COLLINGS | 902 S MAIN ST, BRIGHAM CITY, UT 84302-3162 | 435-723-3624 |
| DAVID M PARRISH | 1026 W 200 N, CEDAR CITY, UT 84720-2306 | 435-586-4700 |
| DAVID M PARRISH | 1330 PROVIDENCE CENTER DRIVE, CEDAR CITY, UT 84720 | 435-865-7881 |
| CORNELIA M KRAMER | 10180 N. 4800 WEST STREET, CEDAR HILLS, UT 84062 | 801-763-1841 |
| BOBBY J ROETZEL | PARRISH LANE & 400 WEST, CENTERVILLE, UT 84014 | 801-292-0869 |
| BOBBY J ROETZEL | 529 N 700 W, CENTERVILLE, UT 84014 | 801-295-3091 |
| ALLEN N WATSON | 691 N MAIN ST, CLEARFIELD, UT 84015-3249 | 801-774-8925 |
| ALLEN N WATSON | 2000 W 1800 N (W*M #5234), CLINTON, UT 84015 | 801-773-3001 |
| ALLEN N WATSON | 1866 NORTH 2000 WEST, CLINTON, UT 84015 | 801-773-4137 |
| DAVID M PARRISH | 290 E MAIN ST, DELTA, UT 84624 | 435-864-3345 |
| G DOUG JOHNSON | NEC 12300 SOUTH 300 EAST, DRAPER, UT 84020 | 801-523-2620 |
| G DOUG JOHNSON | 13628 SOUTH 200 WEST, DRAPER, UT 84020 | 801-572-5133 |
| AMBER L HOPKINS | 549 S MAIN, EPHRAIM, UT 84627 | 435-283-4915 |
| BOBBY J ROETZEL | 1080 GRAND AVE, FARMINGTON, UT 84025 | 801-813-0537 |
| ALLEN N WATSON | 1838 W 2700 N, FARR WEST, UT 84404 | 801-786-0316 |
| DARRELL TROESTER | 534 N HARRISVILLE RD (W*M #2921), HARRISVILLE, UT 84404 | 801-737-4006 |
| CORNELIA M KRAMER | 610 S MAIN ST, HEBER CITY, UT 84032 | 435-654-5544 |
| ROBERT C SPARRER | 5018 WEST 13400 SOUTH, HERRIMAN, UT 84096 | 801-446-3243 |
| STEVE M HEATON | 1180 W STATE ST, HURRICANE, UT 84737 | 435-635-3188 |
| JERI GARNER COLLINGS | 25 S 800 EAST, HYRUM, UT 84319 | 435-245-0635 |
| MELVIN J WATSON | 159 EAST 300 S, KANAB, UT 84741 | 435-644-5563 |
| BOBBY J ROETZEL | 320 W & 200 N, KAYSVILLE, UT 84037 | 801-547-9470 |
| CHRISTINA E SPARRER-BAER | 5400 S 3900 W, KEARNS, UT 84118 | 801-969-1460 |

MCDAT00002937

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHRISTINA E SPARRER-BAER | 8727 N HWY 40, LAKE POINT, UT 84074 | 801-250-6872 |
| BOBBY J ROETZEL | W INDUSTRIAL PARK DR (W*M #1699), LAYTON, UT 84041 | 801-544-8381 |
| ALLEN N WATSON | 2080 N MAIN, LAYTON, UT 84041-4942 | 801-825-1241 |
| JAMES C WATSON | 1075 E GENTILE, LAYTON, UT 84041 | 801-544-0391 |
| JAMES C WATSON | 1155 N HILLFIELD RD, LAYTON, UT 84041-4845 | 801-544-5393 |
| ROBERT C SPARRER | 48 S 850 EAST, LEHI, UT 84043 | 801-766-0701 |
| ROBERT C SPARRER | NEC SR92 & DIGITAL DRIVE, LEHI, UT 84043 | 801-768-3575 |
| JERI GARNER COLLINGS | 810 N MAIN ST, LOGAN, UT 84321 | 435-753-3119 |
| WILLIAM R PETERSON | 1035 S HWY 89/91, LOGAN, UT 84321 | 435-755-8060 |
| CHRISTINA E SPARRER-BAER | 3540 S 8400 W, MAGNA, UT 84044 | 801-508-0552 |
| TREVOR ROBERTS | 425 W 7200 S, MIDVALE, UT 84047-1040 | 801-561-0733 |
| N CLARK STRINGHAM | 895 E FORT UNION BLVD, MIDVALE, UT 84047-1711 | 801-566-9972 |
| DOUGLAS R KING | 640 S MAIN, MOAB, UT 84532-2926 | 435-259-8800 |
| N CLARK STRINGHAM | 4452 S 300 WEST, MURRAY, UT 84107-2632 | 801-263-9940 |
| N CLARK STRINGHAM | 5875 S STATE ST, MURRAY, UT 84107-6134 | 801-266-2401 |
| DARRELL TROESTER | 2605 N. WASHINGTON, NORTH OGDEN, UT 84414 | 801-737-4051 |
| SHARI L TROESTER | 1111 WASHINGTON BLVD, OGDEN, UT 84404-4950 | 801-621-1905 |
| CORNELIA M KRAMER | 15 N STATE, OREM, UT 84057-5507 | 801-224-5741 |
| CORNELIA M KRAMER | 1140 W 800 N, OREM, UT 84057 | 801-225-4559 |
| CORNELIA M KRAMER | 1265 S SANDHILL RD, OREM, UT 84058 | 801-226-6938 |
| CORNELIA M KRAMER | 1611 N STATE ST, OREM, UT 84057 | 801-426-5250 |
| ROBERT C SPARRER | 1355 S. SANDHILL RD. (W*M #1768), OREM, UT 84058 | 801-225-2347 |
| MATTHEW A YOUNG | 6450 N LANDMARK DR, PARK CITY, UT 84060-5958 | 435-649-7200 |
| G DOUG JOHNSON | 789 MAIN ST, PAYSON, UT 84651 | 801-465-4241 |
| CORNELIA M KRAMER | 312 E STATE ST, PLEASANT GROVE, UT 84062 | 801-796-6590 |
| JOHN B HOPKINS | 409 E MAIN ST, PRICE, UT 84501 | 435-637-6825 |
| DAVID M PARRISH | 211 W 1230 N, PROVO, UT 84604-2546 | 801-374-6909 |
| BOBBY J ROETZEL | 1225 S UNIVERSITY AVE, PROVO, UT 84601-5944 | 801-373-0370 |
| DAVID M PARRISH | 1000 S US HWY 89, RICHFIELD, UT 84701-3101 | 435-896-8285 |
| BOBBY J ROETZEL | 900 RIVERDALE RD (W*M #1708), RIVERDALE, UT 84405 | 801-393-8559 |
| BOBBY J ROETZEL | 909 W RIVERDALE RD, RIVERDALE, UT 84405 | 801-622-8880 |
| ROBERT C SPARRER | 2002 W 12600 S, RIVERTON, UT 84065 | 801-254-3327 |
| ROBERT C SPARRER | SEC 13400 S 3600W W*M 3620, RIVERTON, UT 84065 | 801-302-7200 |
| JILL R GOODMAN | 621 E 200 NORTH, ROOSEVELT, UT 84066 | 435-722-5822 |
| ALLEN N WATSON | 4070 SOUTH MIDLAND DRIVE, ROY, UT 84067 | 801-732-1271 |
| ALLEN N WATSON | 5413 S 1900 W, ROY, UT 84067-2908 | 801-825-5513 |
| GREG GRUBER | 3289 E VALLEY ST, SALT LAKE CITY, UT 84109-4217 | 801-487-5615 |
| CORNELIA M KRAMER | 3890 S 1100 EAST, SALT LAKE CITY, UT 84115 | 801-265-9771 |
| CORNELIA M KRAMER | 1879 E 4800 S, SALT LAKE CITY, UT 84117-5110 | 801-277-6639 |
| CORNELIA M KRAMER | 210 W 5TH S, SALT LAKE CITY, UT 84106 | 801-364-1614 |
| CORNELIA M KRAMER | 2064 S 300 W, SALT LAKE CITY, UT 84115 | 801-463-1778 |
| CORNELIA M KRAMER | 1533 S STATE ST, SALT LAKE CITY, UT 84115-1610 | 801-484-7611 |
| CORNELIA M KRAMER | 17 E 3300 SOUTH ST, SALT LAKE CITY, UT 84115 | 801-486-4831 |
| JANE L MCKENZIE | 776 NORTH TERMINAL DRIVE, SALT LAKE CITY, UT 84116 | 801-322-6223 |
| JANE L MCKENZIE | 2310 E 2100 S, SALT LAKE CITY, UT 84109-1319 | 801-467-2311 |
| JANE L MCKENZIE | 945 E 2100 S, SALT LAKE CITY, UT 84105 | 801-484-3382 |
| JANE L MCKENZIE | 916 W NORTH TEMPLE, SALT LAKE CITY, UT 84116-3350 | 801-521-4211 |
| JANE L MCKENZIE | 1665 W 700 N, SALT LAKE CITY, UT 84116 | 801-532-6876 |
| JANE L MCKENZIE | 242 S 700 E, SALT LAKE CITY, UT 84102-2106 | 801-532-9147 |
| BOBBY J ROETZEL | 36 SOUTH STATE ST, SPACE 106, SALT LAKE CITY, UT 84111 | 801-322-5922 |
| BOBBY J ROETZEL | 140 S RIO GRANDE ST SPC #6, SALT LAKE CITY, UT 84111 | 801-456-0186 |
| CHARLES R SPARRER | 1300 S & 300 W (W*M #3589), SALT LAKE CITY, UT 84115 | 801-466-4730 |
| CHARLES R SPARRER | 1655 S REDWOOD RD, SALT LAKE CITY, UT 84104 | 801-973-0707 |
| N CLARK STRINGHAM | 2000 E 7000 SOUTH, SALT LAKE CITY, UT 84121 | 801-733-9340 |
| TREVOR ROBERTS | 9346 S 700 E, SANDY, UT 84070 | 801-561-1692 |
| N CLARK STRINGHAM | 9151 SOUTH QUARRY BEND DRIVE (WM#5235), SANDY, UT 84094 | 801-566-5432 |
| N CLARK STRINGHAM | 10550 S 1300 E, SANDY, UT 84070 | 801-571-7341 |
| N CLARK STRINGHAM | NORTHWEST CORNER STATE ST & AUTO MALL DR, SANDY, UT 84092 | 801-572-7805 |
| N CLARK STRINGHAM | 1896 E 9400 S, SANDY, UT 84092 | 801-619-0613 |
| ROBERT C SPARRER | 173 EAST STATE ROAD 73, SARATOGA SPRINGS, UT 84043 | 801-768-4477 |
| WILLIAM R PETERSON | 180 N MAIN, SMITHFIELD, UT 84335 | 435-563-3477 |
| ROBERT C SPARRER | 10381 S REDWOOD, SOUTH JORDAN, UT 84095 | 801-253-1491 |
| ROBERT C SPARRER | 11374 SOUTH RIVER HEIGHTS DRIVE, SOUTH JORDAN, UT 84095 | 801-282-0143 |
| DARRELL TROESTER | 5745 SOUTH HARRISON BLVD, SOUTH OGDEN, UT 84403 | 801-479-4502 |
| DARRELL TROESTER | 3875 S WASHINGTON BLVD, SOUTH OGDEN, UT 84401 | 801-621-1951 |
| G DOUG JOHNSON | 950 E EXPRESSWAY LN, SPANISH FORK, UT 84660-1300 | 801-504-6160 |
| BOBBY J ROETZEL | NWC I-15 & 400 SOUTH, SPRINGVILLE, UT 84663 | 801-489-5668 |
| BOBBY J ROETZEL | 1455 N MAIN, SPRINGVILLE, UT 84663 | 801-491-6652 |
| DAVID M PARRISH | 798 E SAINT GEORGE BLVD, ST. GEORGE, UT 84770 | 435-673-5938 |
| MARK PARRISH | 1235 S BLUFF, ST. GEORGE, UT 84770-5249 | 435-673-1422 |
| MARK PARRISH | 1911 W SUNSET BLVD, ST. GEORGE, UT 84770 | 435-688-2199 |
| ALLEN N WATSON | 2228 W 1700 SOUTH (WM#3848), SYRACUSE, UT 84075 | 801-525-0981 |
| ALLEN N WATSON | 867 W 1700 S, SYRACUSE, UT 84075 | 801-775-8259 |
| CHARLES R SPARRER | 4217 S REDWOOD RD, TAYLORSVILLE, UT 84123 | 801-266-9615 |
| ROBERT C SPARRER | 5571 S REDWOOD RD, TAYLORSVILLE, UT 84123 | 801-261-3800 |
| ROBERT C SPARRER | 5469 S REDWOOD RD (WM #1686), TAYLORSVILLE, UT 84123 | 801-685-2904 |
| CHRISTINA E SPARRER-BAER | 970 N MAIN, TOOELE, UT 84074 | 435-882-3811 |

154

MCDAT00002938

# EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JERI GARNER COLLINGS | 2300 W MAIN ST, TREMONTON, UT 84337 | 435-257-6209 |
| JILL R GOODMAN | 1050 W HWY 40, VERNAL, UT 84079 | 435-789-4007 |
| DAVID M PARRISH | W. TELEGRAPH STREET, WASHINGTON CITY, UT 84780 | 435-652-6100 |
| BOBBY J ROETZEL | 500 SOUTH & 500 WEST, WEST BOUNTIFUL, UT 84010 | 801-292-0426 |
| ALLEN N WATSON | 2085 S 1100 W, WEST HAVEN, UT 84401 | 801-394-9870 |
| CHARLES R SPARRER | 9000 S & 1300 W, WEST JORDAN, UT 84095 | 801-568-5184 |
| ROBERT C SPARRER | 3963 W 9000 S, WEST JORDAN, UT 84088 | 801-282-1700 |
| ROBERT C SPARRER | 7671 SOUTH 3800 WEST (W*M #3232), WEST JORDAN, UT 84084 | 801-282-3903 |
| ROBERT C SPARRER | 1780 W 7800 S, WEST JORDAN, UT 84084 | 801-561-0217 |
| CHRISTINA E SPARRER-BAER | 5706 WEST 7800 SOUTH, WEST JORDAN, UT 84081 | 801-432-7566 |
| CHRISTINA E SPARRER-BAER | 4601 W 6200 S, WEST JORDAN, UT 84118 | 801-965-6407 |
| CHRISTINA E SPARRER-BAER | 3464 W 3500 S, WEST VALLEY, UT 84119 | 801-969-5192 |
| CHRISTINA E SPARRER-BAER | 5600 WEST & 5400 SOUTH, WEST VALLEY CITY, UT 84118 | 801-890-0679 |
| CHRISTINA E SPARRER-BAER | 3200 S 5600 W (WALMART #3568), WEST VALLEY CITY, UT 84128 | 801-963-1046 |
| CHRISTINA E SPARRER-BAER | 3497 S 5600 W, WEST VALLEY CITY, UT 84120-1319 | 801-965-9058 |
| CHRISTINA E SPARRER-BAER | 6200 S 5600 W (W*M #5233), WEST VALLEY CITY, UT 84118 | 801-968-4411 |
| BOBBY J ROETZEL | 610 W 2600 S, WOODS CROSS, UT 84010-8190 | 801-294-4361 |
| CHARLES T COUGHLIN | 478 S BARRE RD, BARRE, VT 05641 | 802-476-4400 |
| CHARLES T COUGHLIN | 1332 US RTE 302, BARRE, VT 05641 | 802-479-9757 |
| CHARLES T COUGHLIN | 112 NORTHSIDE DR, BENNINGTON, VT 05201 | 802-442-8803 |
| CHARLES T COUGHLIN | 228 GROVE ST RTE 7, BRANDON, VT 05733 | 802-247-4477 |
| PETER NAPOLI | 1027 PUTNEY RD, BRATTLEBORO, VT 05301 | 802-254-8528 |
| PETER NAPOLI | 44 S PARK DR, COLCHESTER, VT 05446 | 802-655-7747 |
| PETER NAPOLI | 79 HEINEBERG RD, COLCHESTER, VT 05446 | 802-863-9707 |
| JAMES BARTLEY | 4518 US RTE 5, DERBY, VT 05829 | 802-334-7793 |
| PETER NAPOLI | 41 JAYVIEW DR, ENOSBURG FALLS, VT 05450 | 802-933-6633 |
| PETER NAPOLI | 71 UPPER MAIN ST, ESSEX, VT 05452 | 802-879-5300 |
| PETER NAPOLI | 106 PEARL ST, ESSEX JUNCTION, VT 05452 | 802-878-8722 |
| SCOTT AXEL HEARBURG | 22 WASHINGTON STREET EXT, FAIR HAVEN, VT 05743 | 802-265-2028 |
| WILLIAM R MARCELLUS | 2822 ROUTE 7, FERRISBURG, VT 05456 | 802-870-7155 |
| JAMES BARTLEY | 110 BROAD STREET, LYNDONVILLE, VT 05851 | 802-626-3348 |
| CHARLES T COUGHLIN | 180 DEPOT STREET, MANCHESTER, VT 05255 | 802-362-5170 |
| CHARLES T COUGHLIN | 280 COURT ST, MIDDLEBURY, VT 05753 | 802-388-7177 |
| PETER NAPOLI | 5 HAYDENBERRY DR, MILTON, VT 05468 | 802-893-4260 |
| PETER NAPOLI | 105 MORRISVILLE PLZ, MORRISVILLE, VT 05661 | 802-888-4110 |
| CHARLES T COUGHLIN | 1869 VT ROUTE 66, RANDOLPH, VT 05060 | 802-728-6261 |
| CHARLES T COUGHLIN | 182 SOUTH MAIN ST, RUTLAND, VT 05701 | 802-773-0720 |
| CHARLES T COUGHLIN | 195 WOODSTOCK AVE, RUTLAND, VT 05701 | 802-775-0267 |
| PETER NAPOLI | 155 DORSET ST SOUTH, SOUTH BURLINGTON, VT 05403 | 802-862-7733 |
| PETER NAPOLI | 1205 WILLISTON RD, SOUTH BURLINGTON, VT 05403 | 802-863-3543 |
| PETER NAPOLI | 1125 SHELBURNE RD, SOUTH BURLINGTON, VT 05403 | 802-864-9322 |
| CHARLES T COUGHLIN | 1 CHESTER ROAD, SPRINGFIELD, VT 05156 | 802-885-3820 |
| PETER NAPOLI | 183 SWANTON RD, ST ALBANS, VT 05478 | 802-524-3615 |
| JAMES BARTLEY | 275 RAILROAD ST ROUTE 5, ST JOHNSBURY, VT 05819 | 802-748-8077 |
| PETER NAPOLI | 153 FIRST ST, SWANTON, VT 05488 | 802-868-9044 |
| PETER NAPOLI | 45 BESWICK DR, WHITE RIVER JUNCTION, VT 05001 | 802-295-9816 |
| JESSIE W CARTER | 525 CUMMINGS ST, ABINGDON, VA 24210 | 276-628-6242 |
| JESSIE W CARTER | 24482 LEE HIGHWAY, ABINGDON, VA 24211 | 276-676-0242 |
| MICHAEL J CARTER | 1105 OLD BERRY DR, ABINGDON, VA 24210 | 276-628-4442 |
| ANNE H BLAND | 4803 LEESBURG PIKE, ALEXANDRIA, VA 22302 | 703-671-7753 |
| LUIS E GAVIGNANO | 1468 N BEAUREGARD ST, ALEXANDRIA, VA 22310 | 703-379-3806 |
| LUIS C MATEOS | 121 W GLEBE RD, ALEXANDRIA, VA 22305 | 703-549-4429 |
| LUIS C MATEOS | 7910 RICHMOND HWY (W*M #2258), ALEXANDRIA, VA 22306 | 703-619-0524 |
| LUIS C MATEOS | 1000 N HENRY, ALEXANDRIA, VA 22202 | 703-837-8117 |
| RAJESH SAINANI | 5311 DUKE ST, ALEXANDRIA, VA 22304 | 703-751-7919 |
| RAJESH SAINANI | 7580 TELEGRAPH RD, ALEXANDRIA, VA 22315 | 703-922-4724 |
| RAJESH SAINANI | 5800 KINGSTOWN (W*M #2194), ALEXANDRIA, VA 22310 | 703-924-1946 |
| ASHLEY WELBURN | 5600 FRANCONIA RD, ALEXANDRIA, VA 22310 | 703-971-8198 |
| CRAIG T WELBURN, SR | 6020 ROSE HILL DR, ALEXANDRIA, VA 22310 | 703-924-1945 |
| THOMAS C ROCK | 404 MAIN ST, ALTAVISTA, VA 24517 | 434-369-5885 |
| DAVID M TRAUB | 15175 PATRICK HENRY HWY, AMELIA, VA 23002 | 804-561-5544 |
| MICHAEL W FREEMAN | 135 RICHMOND HWY, AMHERST, VA 24521 | 434-946-9009 |
| CRAIG T WELBURN, SR | 7010 BRADLICK SHOPPING CENTER, ANNANDALE, VA 22003 | 703-813-6095 |
| FRED E RUSSELL | HWY 460 & COURT ST, APPOMATTOX, VA 24522 | 434-352-2878 |
| ANNE H BLAND | 4238 WILSON BLVD/S120, ARLINGTON, VA 22203 | 703-525-2980 |
| ISAAC D GREEN | CONCOURSE B, REAGAN NTL AIRPORT, ARLINGTON, VA 22202 | 703-417-1636 |
| ISAAC D GREEN | 1100 S HAYES ST, ARLINGTON, VA 22202 | 703-418-4020 |
| KYU HYUN RHEE | 40 N GLEBE RD, ARLINGTON, VA 22203 | 703-243-5694 |
| KYUNG B RHEE | 5009 WILSON BLVD, ARLINGTON, VA 22203 | 703-525-0522 |
| RAJESH SAINANI | 5005 COLUMBIA PIKE, ARLINGTON, VA 22204-2906 | 703-820-9042 |
| NEVA VAN VALKENBURG | 43210 SOUTHERN WALK PLZ, ASHBURN, VA 20148 | 703-729-7906 |
| WILLIAM H WASHINGTON, IV | 10042 SLIDING HILL RD, ASHLAND, VA 23005 | 804-550-2906 |
| WILLIAM H WASHINGTON, IV | 103 S CARTER RD, ASHLAND, VA 23005 | 804-798-5809 |
| WILLIAM H WASHINGTON, IV | 201 S WASHINGTON HWY, ASHLAND, VA 23005 | 804-798-6903 |
| MICHAEL K GRIMM | 5745 VIRGINIA AVE, BASSETT FORKS, VA 24055 | 276-629-1796 |
| KRISTINA GRUMIAUX | 11027 MARSH RD, BEALETON, VA 22712 | 540-439-9756 |
| THOMAS C ROCK | 1128 E LYNCHBURG SALEM TPKE, BEDFORD, VA 24523 | 540-586-5077 |

155

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| RUSSELL E BURGESS | HWY 23 & 58, BIG STONE GAP, VA 24219 | 276-523-2820 |
| MICHAEL K GRIMM | 110 TURNER ST, BLACKSBURG, VA 24060 | 540-552-2667 |
| MICHAEL W FREEMAN | 303 MAIN ST, BLACKSTONE, VA 23824 | 434-292-4977 |
| EUGENE FORBES | 506 COMMERCE DR, BLUEFIELD, VA 24605 | 276-322-2947 |
| WILLIAM H WASHINGTON, IV | 301 W BROADDUS AVE, BOWLING GREEN, VA 22427 | 804-633-1212 |
| MICHAEL L BENNER | 8152 JOHN MOSBY HWY, BOYCE, VA 22620 | 540-837-1990 |
| ALPHONSO P BOXLEY III | 516 N MAIN, BRIDGEWATER, VA 22812 | 540-828-3841 |
| JESSIE W CARTER | 2065 LEE HWY, BRISTOL, VA 24201 | 276-466-3522 |
| JESSIE W CARTER | 13245 LEE HWY (W*M #2089), BRISTOL, VA 24201 | 276-669-1587 |
| THOMAS W BAXTER | 22492 LANKFORD HWY, CAPE CHARLES, VA 23310 | 757-331-1855 |
| JAMES R VAN VALKENBURG | 5931 FORT DR, CENTREVILLE, VA 20120 | 703-266-2741 |
| MAX W VAN VALKENBURG | 5633 STONE RD, CENTREVILLE, VA 20120 | 703-815-0480 |
| JAMES R VAN VALKENBURG | 4424 BROOKFIELD CORPORATE DR, CHANTILLY, VA 20151 | 703-378-9204 |
| RICHARD A HENDRICKS | 941 EMMETT ST, CHARLOTTESVILLE, VA 22902 | 434-295-6092 |
| RICHARD A HENDRICKS | 100 TWENTYNINTH PLACE COURT, CHARLOTTESVILLE, VA 22901 | 434-973-3055 |
| RICHARD A HENDRICKS | 3287 WORTH XING, CHARLOTTESVILLE, VA 22911 | 434-975-1112 |
| RICHARD A HENDRICKS | 475 RIDGE-MCINTIRE RD, CHARLOTTESVILLE, VA 22903 | 434-977-2984 |
| RICHARD HENDRICKS II | 1294 STONEY POINT RD, CHARLOTTESVILLE, VA 22911 | 434-295-6677 |
| THOMAS C ROCK | USHY 29 & 703, CHATHAM, VA 24531 | 434-432-2966 |
| MICHAEL S CUSTER | 1374 S MILITARY HWY, CHESAPEAKE, VA 23320 | 757-420-8296 |
| MICHAEL S CUSTER | 673 N BATTLEFIELD BLVD, CHESAPEAKE, VA 23320 | 757-436-0341 |
| MICHAEL S CUSTER | 401 CENTERVILLE TPKE S, CHESAPEAKE, VA 23322 | 757-546-0068 |
| MICHAEL S CUSTER | 805 VOLVO PKY, CHESAPEAKE, VA 23320 | 757-547-8850 |
| LEON DICKEY | 1401 22ND ST, CHESAPEAKE, VA 23324 | 757-543-3086 |
| FRANK D HARMON | 3350 S MILITARY HWY, CHESAPEAKE, VA 23323 | 757-487-5474 |
| SHOWANDA R MAYER | 3937 PORTSMOUTH BLVD, CHESAPEAKE, VA 23321 | 757-488-5379 |
| JOHN W MAYER, JR. | 209 HILLCREST PARKWAY, CHESAPEAKE, VA 23322 | 757-432-8800 |
| JOHN W MAYER, JR. | 2448 CHESAPEAKE SQ RING RD (W*M #1682), CHESAPEAKE, VA 23321 | 757-488-8007 |
| GARY H SCHLUEB | 400 S BATTLEFIELD BLVD, CHESAPEAKE, VA 23322 | 757-482-3700 |
| GARY H SCHLUEB | 1256 CEDAR RD, CHESAPEAKE, VA 23322 | 757-547-5434 |
| JAMES WHEELER | 3212 WESTERN BRANCH BLVD, CHESAPEAKE, VA 23321 | 757-484-1356 |
| JACK J POLLARD,III | 12530 JEFFERSON DAVIS, CHESTER, VA 23831 | 804-748-9328 |
| DAVID M TRAUB | 10300 IRON BRIDGE RD, CHESTER, VA 23831 | 804-768-0578 |
| THOMAS COLEMAN BISHOP,JR. | 13131 KINGSTON AVE, CHESTERFIELD, VA 23832 | 804-530-3453 |
| DAVID M TRAUB | 14540 HANCOCK VILLAGE STREET, CHESTERFIELD, VA 23832 | 804-739-6051 |
| JESSIE W CARTER | 309 S WHITETOP RD, CHILHOWIE, VA 24319 | 276-646-2291 |
| THOMAS W BAXTER | 7039 MADDOX BLVD, CHINCOTEAGUE, VA 23336 | 757-336-3644 |
| MICHAEL K GRIMM | 1595 N FRANKLIN PLZ, CHRISTIANSBURG, VA 24073 | 540-382-3477 |
| MICHAEL K GRIMM | 2385 ROANOKE ST, CHRISTIANSBURG, VA 24073 | 540-382-4452 |
| MICHAEL SIMON | 200 VIRGINIA AVE, CLARKSVILLE, VA 23927 | 434-374-3926 |
| ROBERT J ROTH | 116 COLLEY SHOPPING CENTER DR., CLINTWOOD, VA 24228 | 276-926-6983 |
| MICHAEL K GRIMM | 2757 S VIRGINIA AVE, COLLINSVILLE, VA 24078 | 276-647-1947 |
| WILLIAM H WASHINGTON, IV | 800 MCKINNEY BLVD, COLONIAL BEACH, VA 22443 | 804-224-9255 |
| WILLIAM D BARNES, JR. | 15700 WOODS EDGE RD, COLONIAL HEIGHTS, VA 23834 | 804-524-9590 |
| WILLIAM D BARNES, JR. | 1101 BOULEVARD, COLONIAL HEIGHTS, VA 23834 | 804-526-8268 |
| WILLIAM D BARNES, JR. | 411 S PARK CIR, COLONIAL HEIGHTS, VA 23834 | 804-526-8847 |
| THOMAS C ROCK | MALLOW MALL SHOP CNTER, COVINGTON, VA 24426 | 540-962-5660 |
| ROBERT DRUMHELLER | 110 JAMES MADISON, CULPEPER, VA 22701 | 540-825-5678 |
| WILLARD J BOSTON, III | 2700 POTOMAC MILLS CIR #455, DALE CITY, VA 22192 | 703-491-6048 |
| WILLARD J BOSTON, III | 2891 DALE BLVD, DALE CITY, VA 22193 | 703-680-5311 |
| CRAIG T WELBURN, SR | 13698 MAPLEDALE AVE, DALE CITY, VA 22193 | 703-670-4120 |
| CRAIG T WELBURN, SR | 4245 DALE BLVD, DALE CITY, VA 22193 | 703-680-2994 |
| RON BAILEY, JR. | 1463 S BOSTON RD, DANVILLE, VA 24540 | 434-793-1851 |
| RON BAILEY, JR. | 348 OLD RIVERSIDE DR, DANVILLE, VA 24541 | 434-797-2249 |
| RON BAILEY, JR. | 651 W MAIN ST, DANVILLE, VA 24541 | 434-799-2690 |
| RON BAILEY, JR. | 1435 PINEY FOREST RD, DANVILLE, VA 24540 | 434-836-4534 |
| FRED E RUSSELL | 14009-16 BUCKINGHAM CENTRE, DILLWYN, VA 23936 | 434-983-2809 |
| MICHAEL K GRIMM | ROUTE 1 BOX 117, DUBLIN, VA 24084 | 540-674-1722 |
| RUSSELL E BURGESS | US 23 & US 58, DUFFIELD, VA 24244 | 276-431-3032 |
| WILLARD J BOSTON, III | 18050 TRIANGLE PLAZA, DUMFRIES, VA 22026 | 703-634-2283 |
| CRAIG T WELBURN, SR | 17340 DUMFRIES, DUMFRIES, VA 22026 | 703-221-8586 |
| ALPHONSO P BOXLEY III | 161 W ROCKINGHAM RD, ELKTON, VA 22827 | 540-298-0450 |
| AL HARRIS | 905 MARKET DR, EMPORIA, VA 23847 | 434-634-9695 |
| THOMAS W BAXTER | 4183 LANKFORD HWY, EXMORE, VA 23350 | 757-442-3534 |
| ANNE H BLAND | 4040 GERMANTOWN RD, FAIRFAX, VA 22030 | 703-352-5264 |
| MICHAEL T BLAND | 3951 PICKETT RD, FAIRFAX, VA 22030 | 703-503-9116 |
| RAJESH SAINANI | 10645 BRADDOCK RD, FAIRFAX, VA 22032 | 703-278-0357 |
| RAJESH SAINANI | 10775 LEE HWY, FAIRFAX, VA 22030 | 703-591-7557 |
| JAMES R VAN VALKENBURG | 3924 OLD LEE HWY, FAIRFAX, VA 22030 | 703-273-7570 |
| JAMES R VAN VALKENBURG | 12700 SHOPS LN, FAIRFAX, VA 22033 | 703-968-3620 |
| MAX W VAN VALKENBURG | 3091 NUTLEY ST, FAIRFAX, VA 22031 | 703-206-9800 |
| MAX W VAN VALKENBURG | 3195 OLD LEE HWY, FAIRFAX, VA 22030 | 703-352-2623 |
| MAX W VAN VALKENBURG | 13003 LEE JACKSON, FAIRFAX, VA 22033 | 703-378-4631 |
| THOMAS C ROCK | 44 STERRETT ROAD, FAIRFIELD, VA 24435 | 540-377-9224 |
| ANNE H BLAND | 5603 LEESBURG PIKE, FALLS CHURCH, VA 22041 | 703-998-6627 |
| RAJESH SAINANI | 6729 ARLINGTON BLVD, FALLS CHURCH, VA 22042 | 703-241-1488 |
| RAJESH SAINANI | 7101 LEESBURG PIKE, FALLS CHURCH, VA 22043 | 703-538-6324 |

MCDAT00002940

## EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| JAMES R VAN VALKENBURG | 3009 GALLOWS RD, FALLS CHURCH, VA 22042 | 703-573-3049 |
| CRAIG T WELBURN, SR | 44 STAN STEAD RD, FALMOUTH, VA 22403 | 540-373-0900 |
| FRED E RUSSELL | 306 S MAIN ST, FARMVILLE, VA 23901 | 434-392-3406 |
| RICHARD A HENDRICKS | 715 TINKLING SPRING RD, FISHERSVILLE, VA 22939 | 540-337-0420 |
| KEYTO A COOPER | 17949 FOREST RD, FOREST, VA 24551 | 434-385-7879 |
| KEYTO A COOPER | 14901 FOREST RD, FOREST, VA 24551 | 434-525-2758 |
| BILL M TAYLOR | 1650 ARMORY DR, FRANKLIN, VA 23851 | 757-562-7822 |
| COURTNEY W HOLEMAN | 4301 PLANK RD, FREDERICKSBURG, VA 22407 | 540-785-8532 |
| CRAIG B WELBURN, JR | 2300 PLANK RD, FREDERICKSBURG, VA 22401 | 540-371-7274 |
| CRAIG B WELBURN, JR | 545 FERRY RD, FREDERICKSBURG, VA 22405 | 540-373-7437 |
| CRAIG B WELBURN, JR | 766 WARRENTON RD, FREDERICKSBURG, VA 22405 | 540-899-1985 |
| CRAIG T WELBURN, SR | 1212 JEFFERSON DAVIS HWY, FREDERICKSBURG, VA 22401 | 540-371-4525 |
| CRAIG T WELBURN, SR | 316 BUTLER RD, FREDERICKSBURG, VA 22405 | 540-373-3743 |
| CRAIG T WELBURN, SR | 1701 CARL D SILVER PKY, FREDERICKSBURG, VA 22401 | 540-548-1587 |
| CRAIG T WELBURN, SR | 1800 CARL D SILVER PARKWAY (W*M #1833), FREDERICKSBURG, VA 22401 | 540-548-3404 |
| CRAIG T WELBURN, SR | RT 3 @ HARRISON RD, HARRISON S/C, FREDERICKSBURG, VA 22407 | 540-785-1870 |
| CRAIG T WELBURN, SR | 3102-A PLANK RD, FREDERICKSBURG, VA 22401 | 540-786-6533 |
| CRAIG T WELBURN, SR | 5420 JEFFERSON DAVIS, FREDERICKSBURG, VA 22401 | 540-891-0142 |
| CRAIG T WELBURN, SR | 5228 JEFFERSON DAVIS HWY, FREDERICKSBURG, VA 22401 | 540-898-0344 |
| NICHOLAS J NERANGIS, JR. | 408 SOUTH STREET, FRONT ROYAL, VA 22630 | 540-635-5365 |
| NICHOLAS J NERANGIS, JR. | 9846 WINCHE STER ROAD, FRONT ROYAL, VA 22630 | 540-636-8937 |
| MARK C PAINTER | 953 E STUART DR, GALAX, VA 24333 | 276-236-9791 |
| DIANE M WASHBURN | 119 GATEWAY PLAZA, GATE CITY, VA 24251 | 276-386-2598 |
| SUSAN M DURLAK | 11311 NUCKOLS RD, GLEN ALLEN, VA 23059 | 804-346-8744 |
| SUSAN M DURLAK | 9751 W BROAD ST, GLEN ALLEN, VA 23060 | 804-346-9572 |
| SUSAN M DURLAK | 11218 W BROAD ST, GLEN ALLEN, VA 23060 | 804-364-4873 |
| WHITNEY WELSH | 10000 BROOK RD, GLEN ALLEN, VA 23060 | 804-264-1212 |
| JAMES WHEELER | 7099 GEORGE WASHINGTON MEMORIAL BLVD, GLOUCESTER, VA 23061 | 804-694-4810 |
| HERBERT E WILLIAMS, JR. | 11445 JAMES MADISON HWY, GORDONSVILLE, VA 22942 | 434-589-6753 |
| LARRY J MCCARTY | 104 VADEN DRIVE, GRETNA, VA 24557 | 434-656-3711 |
| PAUL CHIN | 1101 W QUEEN ST, HAMPTON, VA 23669 | 757-722-1614 |
| PAUL CHIN | 4045 W MERCURY BLVD, HAMPTON, VA 23666 | 757-826-6900 |
| PAUL CHIN | 217 FOX HILL RD, HAMPTON, VA 23669 | 757-848-1031 |
| JENNIFER SMITH | 601 ABERDEEN RD, HAMPTON, VA 23661 | 757-838-1270 |
| JOHN E SMITH | 236 S MALLORY ST, HAMPTON, VA 23669 | 757-723-3656 |
| JOHN E SMITH | 30 W MERCURY BLVD, HAMPTON, VA 23669 | 757-723-6100 |
| JOHN E SMITH | 1534 E PEMBROKE AVE, HAMPTON, VA 23669 | 757-723-7448 |
| JOHN E SMITH | 1131 W MERCURY BLVD, HAMPTON, VA 23666 | 757-826-0690 |
| JOHN E SMITH | 1196 BIG BETHEL RD, HAMPTON, VA 23666 | 757-838-3056 |
| JOHN E SMITH | 9 SEMPLE FARM RD, HAMPTON, VA 23666 | 757-865-0643 |
| ALPHONSO P BOXLEY III | 171 BURGESS RD (W*M #1726), HARRISONBURG, VA 22801 | 540-433-2088 |
| ALPHONSO P BOXLEY III | 98 CARLTON ST, HARRISONBURG, VA 22801 | 540-434-0055 |
| A PRICE BOXLEY IV | 2387 S MAIN ST, HARRISONBURG, VA 22801 | 540-434-6061 |
| A PRICE BOXLEY IV | 1091 PORT REPUBLIC RD, HARRISONBURG, VA 22801 | 540-442-9992 |
| A PRICE BOXLEY IV | 1880 E MARKET ST, HARRISONBURG, VA 22801 | 540-574-6030 |
| JAMES WHEELER | 2413 GEORGE WASHINGTON MEMORIAL HWY, HAYES, VA 23072 | 804-642-5117 |
| NEVA VAN VALKENBURG | 330 ELDEN ST, HERNDON, VA 20170 | 703-464-5795 |
| MARK C PAINTER | 1877 CARROLLTON PIKE, HILLSVILLE, VA 24343 | 276-728-3384 |
| THOMAS COLEMAN BISHOP | 3309 OAKLAWN BLVD, HOPEWELL, VA 23860 | 804-458-0783 |
| THOMAS COLEMAN BISHOP | 5214 OAKLAWN BLVD, HOPEWELL, VA 23860 | 804-458-4500 |
| WILLIAM H WASHINGTON, IV | VIRGINIA STREET HIGHWAY 3, KILMARNOCK, VA 22482 | 804-435-2331 |
| WILLIAM H WASHINGTON, IV | 5265 JAMES MADISON PKY, KING GEORGE, VA 22485 | 540-663-2385 |
| RAOUL GREGORY ALVAREZ | 12730 HARBOR DR, LAKE RIDGE, VA 22192 | 703-491-5563 |
| ROBERT A MILLER | 227 OLD PIPERS GAP ROAD, LAMBSBURG, VA 24351 | 276-755-3003 |
| EUGENE FORBES | 1158 E MAIN STREET, LEBANON, VA 24266 | 276-889-3726 |
| THOMAS C ROCK | 62 E MIDLAND TRL., LEXINGTON, VA 24450 | 540-463-3600 |
| HERBERT E WILLIAMS, JR. | 5480 GERMANNA HWY, LOCUST GROVE, VA 22508 | 540-972-0004 |
| CRAIG B WELBURN, JR | 9398 RICHMOND HWY, LORTON, VA 22079 | 703-339-1905 |
| HERBERT E WILLIAMS, JR. | RT 33 - MAIN STREET, LOUISA, VA 23093 | 540-967-2878 |
| THOMAS C ROCK | US 29 BYPASS & CALOHILL, LOVINGSTON, VA 22949 | 434-263-8066 |
| ROBERT DRUMHELLER | 1020 US HIGHWAY 211W, LURAY, VA 22835 | 540-743-6677 |
| KEYTO A COOPER | 4030 WARDS RD, LYNCHBURG, VA 24502 | 434-239-3257 |
| KEYTO A COOPER | 3108 OLD FOREST RD, LYNCHBURG, VA 24501 | 434-385-7828 |
| TROY A COOPER | 2135 WARDS RD, LYNCHBURG, VA 24502 | 434-239-7852 |
| TROY A COOPER | 21047 TIMBERLAKE RD, LYNCHBURG, VA 24502 | 434-239-8025 |
| TROY A COOPER | 2325 MEMORIAL AVE, LYNCHBURG, VA 24501 | 434-845-5943 |
| HERBERT E WILLIAMS, JR. | RT 29 & 634, MADISON, VA 22727 | 540-948-9036 |
| FRED E RUSSELL | 4971 S. AMHERST HIGHWAY, MADISON HEIGHTS, VA 24504 | 434-528-5449 |
| DAVID M TRAUB | 22 BROAD STREET, MANAKIN SABOT, VA 23103 | 804-784-2935 |
| JACOB HORST, JR. | 9401 LIBERIA AVE (W*M #3573), MANASSAS, VA 20110 | 703-330-9925 |
| JACOB HORST, JR. | 8300 SUDLEY RD, MANASSAS, VA 20109 | 703-335-2817 |
| JACOB HORST, JR. | 8203 SUDLEY RD, MANASSAS, VA 20109 | 703-368-0777 |
| JAMES R VAN VALKENBURG | 8287 SHOPPERS SQ, MANASSAS PARK, VA 20111 | 703-392-6202 |
| EUGENE FORBES | 1120 N MAIN ST, MARION, VA 24354 | 276-783-7339 |
| JAMES R VAN VALKENBURG | 4215 WINCHE STER ROAD, MARSHALL, VA 20115 | 540-364-2323 |
| MICHAEL K GRIMM | 2756 GREENSBORO RD, MARTINSVILLE, VA 24112 | 276-632-7488 |
| MICHAEL K GRIMM | 202 COMMONWEALTH AVE, MARTINSVILLE, VA 24112 | 276-638-4343 |

MCDAT00002941

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| HEATHER CULLEN | RT 2-BOX 428, MAX MEADOWS, VA 24360 | 276-637-6339 |
| KYUNG B RHEE | 7937 L TYSON CENTER MALL #1, MCLEAN, VA 22102 | 703-448-9594 |
| TIMOTHY CALVIN BISHOP | 7059 MECHANICSVILLE PIKE, MECHANICSVILLE, VA 23111 | 804-746-1747 |
| SUSAN BISHOP ROBERTSON | 9145 CHAMBERLAYNE RD, MECHANICSVILLE, VA 23116 | 804-730-6783 |
| MICHAEL L BENNER | 85 RELIANCE ROAD, MIDDLETOWN, VA 22645 | 540-869-8015 |
| WILLIAM D BARNES, JR. | 13170 MIDLOTHIAN TPKE, MIDLOTHIAN, VA 23113 | 804-794-4925 |
| DAVID M TRAUB | 10201 HULL ST RD, MIDLOTHIAN, VA 23112 | 804-276-3826 |
| DAVID M TRAUB | 13011 HULL ST, MIDLOTHIAN, VA 23112 | 804-744-6710 |
| ALPHONSO P BOXLEY III | 995 FREIDENS CHURCH ROAD, MT. CRAWFORD, VA 22841 | 540-801-8829 |
| ALPHONSO P BOXLEY III | 171 W OLD CROSSROAD, NEW MARKET, VA 22844 | 540-740-8484 |
| CRAIG T WELBURN, SR | 8055 ALBAN RD, NEWINGTON, VA 22150 | 703-912-9684 |
| PAUL CHIN | 6100 JEFFERSON AVE, NEWPORT NEWS, VA 23605 | 757-896-3995 |
| JENNIFER SMITH | 2601 JEFFERSON, NEWPORT NEWS, VA 23605 | 757-380-8735 |
| JENNIFER SMITH | 12705 JEFFERSON AVE, NEWPORT NEWS, VA 23602 | 757-833-3459 |
| JOHN E SMITH | 12105 JEFFERSON AVE, NEWPORT NEWS, VA 23602 | 757-249-1372 |
| JOHN E SMITH | 12487 WARWICK BLVD, NEWPORT NEWS, VA 23606 | 757-591-1808 |
| JOHN E SMITH | 652 J CLYDE MORRIS BLVD, NEWPORT NEWS, VA 23601 | 757-599-3044 |
| JOHN E SMITH | 417 DENBIGH BLVD, NEWPORT NEWS, VA 23602 | 757-874-2233 |
| JOHN E SMITH | 15480 WARWICK BLVD, NEWPORT NEWS, VA 23602 | 757-887-5161 |
| LEON DICKEY | 8300 HAMPTON BLVD, NORFOLK, VA 23505 | 757-423-0134 |
| LEON DICKEY | PIER 12, NORFOLK NAVAL STATION, NORFOLK, VA 23511 | 757-423-0902 |
| LEON DICKEY | 4108 HAMPTON BLVD, NORFOLK, VA 23508 | 757-423-1977 |
| LEON DICKEY | B & 2ND SAINT BLDG CEP202, NORFOLK, VA 23511 | 757-440-9010 |
| LEON DICKEY | 211 E LITTLE CREEK RD, NORFOLK, VA 23505 | 757-480-3012 |
| LEON DICKEY | 1046 CAMPOSTELLA RD, NORFOLK, VA 23523 | 757-543-0394 |
| LEON DICKEY | 1632 E LITTLE CREEK RD, NORFOLK, VA 23518 | 757-583-2242 |
| LEON DICKEY | 9635 DUFFYS LN, NORFOLK, VA 23503 | 757-583-9015 |
| LEON DICKEY | 7900 SHORE DR, NORFOLK, VA 23518 | 757-587-5240 |
| LEON DICKEY | 8402 TIDEWATER DR, NORFOLK, VA 23518 | 757-588-5675 |
| LEON DICKEY | 4125 GRANBY ST, NORFOLK, VA 23504 | 757-622-4515 |
| LEON DICKEY | 3679 SEWELLS POINT RD, NORFOLK, VA 23513 | 757-961-9233 |
| HUGH FARD | 745 N NEWTOWN RD, NORFOLK, VA 23502 | 757-461-3050 |
| JOHN W MAYER, JR. | 2328 E PRINCESS ANNE RD, NORFOLK, VA 23504 | 757-623-4696 |
| JOHN W MAYER, JR. | 400 SAINT PAULS BLVD, NORFOLK, VA 23510 | 757-625-0096 |
| NORMAN H WILLIAMS | 5761 E VIRGINIA BEACH BLVD, NORFOLK, VA 23502 | 757-461-1770 |
| RUSSELL E BURGESS | 780 COMMONWEALTH DR (W*M #1302), NORTON, VA 24273 | 276-679-5892 |
| THOMAS W BAXTER | 25297 LANKFORD HWY, ONLEY, VA 23418 | 757-787-7888 |
| KRISTINA GRUMIAUX | 10068 JAMES MADISON HWY RTE 29, OPAL, VA 20186 | 540-439-9715 |
| HERBERT E WILLIAMS, JR. | 153 MADISON AVE, ORANGE, VA 22960 | 540-672-2422 |
| MICHAEL K GRIMM | 1801 WENONAH AVENUE, PEARISBURG, VA 24134 | 540-921-3193 |
| RUSSELL E BURGESS | 42357 E MORGAN AVE, PENNINGTON GAP, VA 24277 | 276-546-4851 |
| THOMAS COLEMAN BISHOP | 1206 COURTHOUSE RD, PETERSBURG, VA 23803 | 804-861-8048 |
| AL HARRIS | 4914 BOYDTON PLANK RD, PETERSBURG, VA 23803 | 804-733-7124 |
| AL HARRIS | 2139 S. CRATER ROAD, PETERSBURG, VA 23805 | 804-861-0655 |
| JOHN E SMITH | 431 WYTHE CREEK RD, POQUOSON, VA 23662 | 757-868-6687 |
| FRANK D HARMON | 2000 VICTORY BLVD, PORTSMOUTH, VA 23702 | 757-487-1958 |
| JOHN W MAYER, JR. | 801 LONDON BLVD, PORTSMOUTH, VA 23704 | 757-393-7945 |
| JOHN W MAYER, JR. | 2716 AIRLINE BLVD, PORTSMOUTH, VA 23701 | 757-488-8186 |
| EUGENE FORBES | 12253 GOVERNOR GC PERRY HWY, POUNDING MILL, VA 24367 | 276-963-0054 |
| WILLIAM D BARNES, JR. | 2544 ANDERSON HWY, POWHATAN, VA 23139 | 804-598-6289 |
| HEATHER CULLEN | 925 E MAIN ST, PULASKI, VA 24301 | 540-980-8426 |
| WILLARD J BOSTON, III | P O BOX 187 3500 A RUSSELL ROAD, QUANTICO, VA 22134-2200 | 703-221-0410 |
| TIMOTHY CALVIN BISHOP | 2138 POCAHONTAS TRAIL, QUINTON, VA 23141 | 804-932-4183 |
| MICHAEL K GRIMM | 7484 LEE, RADFORD, VA 24141 | 540-639-6354 |
| EUGENE FORBES | 2659 W FRONT STREET, RICHLANDS, VA 24641 | 276-963-9866 |
| LAURIE B BARNES | 2300 WILLIS RD, RICHMOND, VA 23237 | 804-271-4593 |
| WILLIAM D BARNES, JR. | 6808 MIDLOTHIAN TRNPKE, RICHMOND, VA 23225 | 804-276-3219 |
| WILLIAM D BARNES, JR. | 9210 MIDLOTHIAN PIKE, RICHMOND, VA 23235 | 804-320-7324 |
| WILLIAM D BARNES, JR. | 5925 HOPKINS RD, RICHMOND, VA 23234 | 804-743-1843 |
| WILLIAM D BARNES, JR. | 7400 HULL ST RD, RICHMOND, VA 23235 | 804-745-2555 |
| SUSAN BISHOP ROBERTSON | 4708 WILLIAMSBURG RD, RICHMOND, VA 23231 | 804-222-2521 |
| SUSAN BISHOP ROBERTSON | 4423 S LABURNUN AVE, RICHMOND, VA 23231 | 804-222-3204 |
| SUSAN BISHOP ROBERTSON | 5106 NINE MILE RD, RICHMOND, VA 23223 | 804-737-4262 |
| SUSAN M DURLAK | 7527 STAPLES MILL RD, RICHMOND, VA 23294 | 804-266-8600 |
| SUSAN M DURLAK | 8060 W BROAD ST, RICHMOND, VA 23294 | 804-270-7918 |
| SUSAN M DURLAK | 2501 SHEILA LN (W*M #2821), RICHMOND, VA 23225 | 804-560-4407 |
| SUSAN M DURLAK | 7118 W BROAD ST, RICHMOND, VA 23294 | 804-672-9461 |
| SUSAN M DURLAK | 11280 PATTERSON AVE, RICHMOND, VA 23233 | 804-740-3094 |
| SUSAN M DURLAK | 1778 PARHAM RD, RICHMOND, VA 23294 | 804-747-1534 |
| SUSAN M DURLAK | 11125 MIDLOTHIAN TPKE, RICHMOND, VA 23235 | 804-794-4005 |
| JOHN HESSIAN III | 6850 FOREST HILL AVE, RICHMOND, VA 23225 | 804-320-9511 |
| JOHN HESSIAN III | 9006 HUGUENOT RD, RICHMOND, VA 23235 | 804-323-4115 |
| COREY R HOLEMAN | 2011 CHAMBERLAYNE AVE, RICHMOND, VA 23222 | 804-321-3405 |
| COREY R HOLEMAN | 607 E LABURNUM AVE, RICHMOND, VA 23222 | 804-329-1237 |
| COURTNEY W HOLEMAN | 5602 CHAMBERLAYNE RD, RICHMOND, VA 23227 | 804-262-8495 |
| COURTNEY W HOLEMAN | 2306 AND 2310 MECHANICSVIL TPKE, RICHMOND, VA 23223 | 804-643-3180 |
| FREDA D THORNTON | 2700 W BROAD ST, RICHMOND, VA 23234 | 804-213-0717 |

MCDAT00002942

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| FREDA D THORNTON | 8210 BROOK RD, RICHMOND, VA 23227 | 804-264-3512 |
| FREDA D THORNTON | 5520 W BOARD ST, RICHMOND, VA 23230 | 804-282-7514 |
| FREDA D THORNTON | 8975 STAPLES MILL ROAD, RICHMOND, VA 23228 | 804-755-1267 |
| FREDA D THORNTON | 1800 E BROAD ST, RICHMOND, VA 23223 | 804-783-8152 |
| DAVID M TRAUB | 3410 W CARY ST, RICHMOND, VA 23221 | 804-355-4123 |
| DAVID M TRAUB | 4435 COMMERCE RD, RICHMOND, VA 23234 | 804-743-2906 |
| WILLIAM P WASHINGTON | 821 HULL ST, RICHMOND, VA 23224 | 804-231-3807 |
| WILLIAM P WASHINGTON | 4110 HULL ST, RICHMOND, VA 23224 | 804-233-8449 |
| JOHN B FORD III | 701 WILLIAMSON RD, ROANOKE, VA 24016 | 540-345-2241 |
| JOHN B FORD III | 2801 FRANKLIN RD SW, ROANOKE, VA 24014 | 540-345-4434 |
| MICHAEL K GRIMM | 3402 ORANGE AVE, ROANOKE, VA 24012 | 540-342-3070 |
| MICHAEL K GRIMM | 8115 PLANTATION RD, ROANOKE, VA 24019 | 540-362-7927 |
| MICHAEL K GRIMM | 1335 HERSHBURGER RD, ROANOKE, VA 24012 | 540-362-9417 |
| MICHAEL K GRIMM | 2071 ELECTRIC RD, ROANOKE, VA 24018 | 540-774-5248 |
| MICHAEL K GRIMM | 4525 CHALLENGER AVE (W*M #3243), ROANOKE, VA 24019 | 540-977-9534 |
| LARRY J MCCARTY | 970 TANYARD ROAD, ROCKY MOUNT, VA 24151 | 540-483-0711 |
| RICHARD HENDRICKS II | 26 STONE RIDGE DRIVE NORTH, RUCKERSVILLE, VA 22968 | 434-990-0017 |
| HEATHER CULLEN | 4153 BLACKLICK RD, RURAL RETREAT, VA 24368 | 276-686-5562 |
| KEYTO A COOPER | 11059 WARDS ROAD, RUSTBURG, VA 24588 | 434-821-3227 |
| WILLIAM H WASHINGTON, IV | I 95 & HWY 207, RUTHER GLEN, VA 22546 | 804-448-4702 |
| CRAIG T WELBURN, SR | 8265 LADYSMITH ROAD, RUTHER GLEN, VA 22546 | 804-448-4600 |
| MICHAEL K GRIMM | 1203 W MAIN ST, SALEM, VA 24153 | 540-387-3756 |
| MICHAEL K GRIMM | 2072 APPERSON DR, SALEM, VA 24153 | 540-774-6295 |
| MICHAEL K GRIMM | 101 ELECTRIC RD, SALEM, VA 24153 | 540-986-2015 |
| AL HARRIS | 770 MOORE FERRY ROAD, SKIPPERS, VA 23879 | 434-336-1888 |
| BILL M TAYLOR | 1811 S CHURCH ST, SMITHFIELD, VA 23430 | 757-357-6116 |
| MICHAEL SIMON | HWY 58 & RTE 501, SOUTH BOSTON, VA 24592 | 434-575-1307 |
| MICHAEL SIMON | RT 501 & CHERRY AVE, SOUTH BOSTON, VA 24592 | 434-575-5253 |
| AL HARRIS | 916 E ATLANTIC ST, SOUTH HILL, VA 23970 | 434-447-4338 |
| KRISTEN HARRIS | 1846 NORTH MECKLENBURG AVENUE, SOUTH HILL, VA 23670 | 434-447-3725 |
| JAMES R VAN VALKENBURG | 43250 DEFENDER DR, SOUTH RIDING, VA 20152 | 703-327-8449 |
| COURTNEY W HOLEMAN | 10607 HILLTOP PLAZA WAY, SPOTSYLVANIA, VA 22553 | 540-891-7646 |
| JOSEPH E MONTOYA | 8976 BURKE LAKE RD, SPRINGFIELD, VA 22003 | 703-323-6058 |
| CRAIG B WELBURN, JR | 7909 ROLLING RD, SPRINGFIELD, VA 22153 | 703-451-1957 |
| CRAIG T WELBURN, SR | 6220 BACKLICK RD, SPRINGFIELD, VA 22150 | 703-455-8879 |
| CRAIG T WELBURN, SR | 5506 BACKLICK RD, SPRINGFIELD, VA 22151 | 703-658-0069 |
| RUSSELL E BURGESS | 16393 BUSH PLACE, ST. PAUL, VA 24224 | 276-762-5088 |
| CRAIG B WELBURN, JR | 1150 COURTHOUSE RD, STAFFORD, VA 22554 | 540-720-5808 |
| CRAIG T WELBURN, SR | 2862 JEFFERSON DAVIS HWY, STAFFORD, VA 22554 | 540-659-1600 |
| CRAIG T WELBURN, SR | 190 GARRISONVILLE RD, STAFFORD, VA 22554-1522 | 540-659-5856 |
| CRAIG T WELBURN, SR | 217 GARRISONVILLE RD, STAFFORD, VA 22554 | 540-659-9179 |
| CRAIG T WELBURN, SR | 893 GARRISONVILLE RD, STAFFORD, VA 22554 | 540-720-2911 |
| RICHARD A HENDRICKS | 130 LEE JACKSON, STAUNTON, VA 24401 | 540-885-1170 |
| RICHARD A HENDRICKS | 190 JEFFERSON HIGHWAY, STAUNTON, VA 24401 | 540-887-3314 |
| MICHAEL L BENNER | 1131 AYLOR RD, STEPHENS CITY, VA 22655 | 540-869-6474 |
| RAJESH SAINANI | 21730 TOWNCENTER PLZ, STERLING, VA 20164 | 703-433-0860 |
| MAX W VAN VALKENBURG | 23500 OVERLAND DRIVE, STERLING, VA 20166 | 703-661-6494 |
| NEVA VAN VALKENBURG | 20880 PIDGEON HILL DR, STERLING, VA 20165 | 703-421-8845 |
| TERRY W ELLIOTT | 33899 OLD VALLEY PIKE, STRASBURG, VA 22657 | 540-465-2500 |
| BILL M TAYLOR | 601 N MAIN ST, SUFFOLK, VA 23434 | 757-539-0279 |
| BILL M TAYLOR | 1513 HOLLAND RD, SUFFOLK, VA 23434 | 757-934-3903 |
| LESLIE LYNNE WHEELER | 6201 COLLEGE DR, SUFFOLK, VA 23435 | 757-638-0414 |
| WILLIAM H WASHINGTON, IV | RT 360/17 ESSEX SQUARE, TAPPAHANNOCK, VA 22560 | 804-443-4515 |
| EUGENE FORBES | 621 TAZEWELL AVE, TAZEWELL, VA 24651 | 276-979-1115 |
| CRAIG T WELBURN, SR | 5205 MUDD TAVERN ROAD, THORNBURG, VA 22565 | 540-582-2070 |
| TIMOTHY CALVIN BISHOP | 9193 BARHAMSVILLE RD, TOANO, VA 23168 | 757-566-3042 |
| MICHAEL K GRIMM | 2554 LEE HWY S, TROUTVILLE, VA 24175 | 540-992-5540 |
| EUGENE FORBES | US HIGHWAY 460, VANSANT, VA 24656 | 276-935-4652 |
| RICHARD A HENDRICKS | 252 LAUREL HILL RD, VERONA, VA 24482 | 540-248-4600 |
| RAJESH SAINANI | 280 CEDAR LANE, VIENNA, VA 22180 | 703-876-9239 |
| ROBERT LEWIS | 809 HARDY RD, VINTON, VA 24179 | 540-345-9291 |
| LEON DICKEY | 2876 SHORE DR, VIRGINIA BEACH, VA 23451 | 757-481-4578 |
| JENNIFER D YAW | 601 1ST COLONIAL RD, VIRGINIA BEACH, VA 23454 | 757-425-9416 |
| MICHAEL S CUSTER | 6680 INDIAN RIVER RD, VIRGINIA BEACH, VA 23462 | 757-420-6804 |
| HUGH FARD | 701 CHIMNEY HILL PKY, VIRGINIA BEACH, VA 23462 | 757-340-6335 |
| HUGH FARD | 5349 INDIAN RIVER RD, VIRGINIA BEACH, VA 23464 | 757-420-1930 |
| HUGH FARD | 2432 PRINCESS ANNE RD, VIRGINIA BEACH, VA 23456 | 757-430-1106 |
| HUGH FARD | 5833 NORTHAMPTON BLVD, VIRGINIA BEACH, VA 23455 | 757-460-0241 |
| HUGH FARD | 3736 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA 23452 | 757-463-4679 |
| HUGH FARD | 5236 PROVIDENCE RD, VIRGINIA BEACH, VA 23464 | 757-467-0081 |
| HUGH FARD | 2037 LYNNHAVEN PKY, VIRGINIA BEACH, VA 23456 | 757-471-8816 |
| HUGH FARD | 1828 KEMPSVILLE RD, VIRGINIA BEACH, VA 23464 | 757-479-1008 |
| HUGH FARD | 4696 BONNEY RD, VIRGINIA BEACH, VA 23452 | 757-497-2700 |
| HUGH FARD | 2800 S LYNNHAVEN RD, VIRGINIA BEACH, VA 23452 | 757-498-3236 |
| HUGH FARD | 773 LYNNHAVEN PKWY, VIRGINIA BEACH, VA 23452 | 757-689-2402 |
| GARY H SCHLUEB | 4608 HAYGOOD RD, VIRGINIA BEACH, VA 23455 | 757-464-0802 |
| PAUL W SMITH | 2097 GENERAL BOOTH BLVD, VIRGINIA BEACH, VA 23454 | 757-427-2621 |

MCDAT00002943

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| PAUL W SMITH | 404 BIRDNECK RD, VIRGINIA BEACH, VA 23451 | 757-437-7297 |
| JENNIFER D YAW | 300 21ST ST, VIRGINIA BEACH, VA 23458 | 757-422-4080 |
| JENNIFER D YAW | 908 GENERAL BOOTH BLVD, VIRGINIA BEACH, VA 23451 | 757-422-5879 |
| ROBERT DRUMHELLER | 351 BROADVIEW AVE, WARRENTON, VA 20186 | 540-347-7888 |
| WILLIAM H WASHINGTON, IV | 4188 RICHMOND RD, WARSAW, VA 22572 | 804-333-9689 |
| THOMAS COLEMAN BISHOP | 104 N COUNTY DR, WAVERLY, VA 23890 | 804-834-2964 |
| A PRICE BOXLEY IV | 720 TOWN CENTER DRIVE, WAYNESBORO, VA 22980 | 540-943-8525 |
| RICHARD A HENDRICKS | 1501 W MAIN ST, WAYNESBORO, VA 22980 | 540-943-3949 |
| TIMOTHY CALVIN BISHOP | 432 14TH STREET, WEST POINT, VA 23181 | 804-843-4139 |
| SCOTT R FLOEGEL | 1620 RICHMOND RD, WILLIAMSBURG, VA 23185 | 757-220-2026 |
| SCOTT R FLOEGEL | 4521 JOHN TYLER HWY, WILLIAMSBURG, VA 23185 | 757-253-2088 |
| SCOTT R FLOEGEL | 731 ROCHAMBEAU RD (W*M #3219), WILLIAMSBURG, VA 23188 | 757-259-0721 |
| SCOTT R FLOEGEL | 6473 RICHMOND RD, WILLIAMSBURG, VA 23188 | 757-565-1532 |
| FRANK D HARMON | 329 2ND ST, WILLIAMSBURG, VA 23185 | 757-220-0630 |
| FRANK D HARMON | 1901 POCOHANTAS TRL, WILLIAMSBURG, VA 23185 | 757-229-5030 |
| MICHAEL L BENNER | 250 RIVENDELL CT, WINCHESTER, VA 22603 | 540-665-9645 |
| MICHAEL L BENNER | 222 GROCERY AVE, WINCHESTER, VA 22602 | 540-722-6155 |
| NICHOLAS J NERANGIS | 1887 AMHERST ST, WINCHESTER, VA 22601 | 540-662-9775 |
| NICHOLAS J NERANGIS | 2350 PLEASANT VALLEY RD, WINCHESTER, VA 22601 | 540-665-2316 |
| NICHOLAS J NERANGIS | 6 VALLEY AVE, WINCHESTER, VA 22601 | 540-667-0033 |
| NICHOLAS J NERANGIS, JR. | 111 MERCHANT ST., WINCHESTER, VA 22603 | 540-545-8657 |
| NICHOLAS J NERANGIS, JR. | 1124 BERRYVILLE AVE, WINCHESTER, VA 22601 | 540-667-1435 |
| NICHOLAS J NERANGIS, JR. | 1801 PLEASANT VALLEY RD, WINCHESTER, VA 22601 | 540-667-1666 |
| NICHOLAS J NERANGIS, JR. | 210 KERNSTOWN COMMONS BOULEVARD, WINCHESTER, VA 22602 | 540-868-0126 |
| ROBERT J ROTH | 106 WOODLAND DR, WISE, VA 24293 | 276-328-2829 |
| RAOUL GREGORY ALVAREZ | 1480 OLD BRIDGE RD, WOODBRIDGE, VA 22192 | 703-491-7590 |
| RAOUL GREGORY ALVAREZ | 13840 NOBLEWOOD PLZ, WOODBRIDGE, VA 22193 | 703-670-6203 |
| WILLARD J BOSTON, III | 14362 GIDEON DR, WOODBRIDGE, VA 22193 | 703-490-6691 |
| WILLARD J BOSTON, III | 14075 SHOPPERS BEST WAY, WOODBRIDGE, VA 22192 | 703-730-0460 |
| JEREMY HORST | 13707 JEFFERSON DAVIS HWY, WOODBRIDGE, VA 22191 | 703-494-8700 |
| CRAIG T WELBURN, SR | 14591 JEFFERSON DAVIS HWY, WOODBRIDGE, VA 22191 | 703-494-6444 |
| CRAIG T WELBURN, SR | 4309 MERCHANT PLZ, WOODBRIDGE, VA 22192-5090 | 703-878-4146 |
| ALPHONSO P BOXLEY III | 335 W RESERVOIR ST, WOODSTOCK, VA 22664 | 540-459-5301 |
| HEATHER CULLEN | 1195 N 4TH ST, WYTHEVILLE, VA 24382 | 276-228-5714 |
| JOHN E SMITH | 2635 GEORGE WASHINGTON MEMORIAL HWY, YORKTOWN, VA 23693 | 757-867-6228 |
| JAMES WHEELER | 8129 GEO WASHNGTN HWY, YORKTOWN, VA 23692 | 757-898-9833 |
| JULIANNE HANNER | 909 E WISHKAH (W*M #2037), ABERDEEN, WA 98521 | 360-533-1533 |
| JULIANNE HANNER | 1101 E WISHKAH ST, ABERDEEN, WA 98520-4222 | 360-533-6616 |
| CORY M RAY | W 12002 SUNSET HWY, AIRWAY HEIGHTS, WA 99001 | 509-244-2092 |
| BARBARA JOHNSON | 3529 172ND ST NE, ARLINGTON, WA 98223-8758 | 360-658-7337 |
| WILLIAM K CHO | 1400 LAKE TAPPS WAY, AUBURN, WA 98092 | 253-288-0108 |
| WILLIAM K CHO | 1304 OUTLET COLLECTION WAY SW, AUBURN, WA 98001 | 253-288-9600 |
| WILLIAM K CHO | 3920 A ST SE, AUBURN, WA 98002 | 253-833-3305 |
| STANLEY C PENNOCK | 1531 AUBURN WAY N, AUBURN, WA 98002-3307 | 253-833-8011 |
| STANLEY C PENNOCK | 702 AUBURN WAY S, AUBURN, WA 98002-6029 | 253-833-9458 |
| BRIAN M BEAULAURIER | 501 HIGH SCHOOL RD NE, BAINBRIDGE ISLAND, WA 98110-1622 | 206-842-1290 |
| MATTHEW J HADWIN | 515 W MAIN ST, BATTLE GROUND, WA 98604 | 360-687-9666 |
| BRIAN M BEAULAURIER | NE 24200 STATE ROUTE 3, BELFAIR, WA 98528-9626 | 360-275-9293 |
| RAMON GOMEZ | 4056 FACTORIA BLVD, BELLEVUE, WA 98006 | 425-641-0464 |
| RAMON GOMEZ | 1401 156TH AVE NE, BELLEVUE, WA 98004 | 425-746-3432 |
| M DAVID SANTILLANES, JR | 169 BELLEVUE SQ, BELLEVUE, WA 98004 | 425-462-0103 |
| M DAVID SANTILLANES, JR | 3239 156TH AVE SE, BELLEVUE, WA 98007-6528 | 425-641-5181 |
| JIM D CAMPBELL | 101 W TELEGRAPH RD, BELLINGHAM, WA 98226-5560 | 360-647-1828 |
| JIM D CAMPBELL | 4420 MERIDIAN (WALMART #2450), BELLINGHAM, WA 98226 | 360-671-1129 |
| JIM D CAMPBELL | 112 SAMISH WAY, BELLINGHAM, WA 98225 | 360-676-9833 |
| JIM D CAMPBELL | 2433 E. BAKERVIEW ROAD, BELLINGHAM, WA 98226 | 360-733-3267 |
| JIM D CAMPBELL | 502 BELLIS FAIR PKY, BELLINGHAM, WA 98226 | 360-734-0603 |
| JIM D CAMPBELL | 1914 KING ST, BELLINGHAM, WA 98225-4237 | 360-734-6890 |
| ALEX MEDEIROS | 19205 SR 410 EAST (WM 5041), BONNEY LAKE, WA 98391 | 253-862-4232 |
| ALEX MEDEIROS | 21007 HWY 410, BONNEY LAKE, WA 98390 | 253-891-1538 |
| LEONARD P GIANNOLA | 7234 BOTHELL WAY, BOTHELL, WA 98011-3518 | 425-485-5535 |
| DENNIS W MORRIS | 22110 17TH AVE SE, BOTHELL, WA 98021-7402 | 425-486-8584 |
| BRIAN M BEAULAURIER | 3580 WHEATON WAY, BREMERTON, WA 98310-3545 | 360-377-4008 |
| BRIAN M BEAULAURIER | 3426 KITSAP WAY, BREMERTON, WA 98312-2861 | 360-479-3314 |
| BRIAN M BEAULAURIER | 6755 SR 303 NE, BREMERTON, WA 98311 | 360-613-4130 |
| CHARLES HILLIS | 715 HWY 97, BREWSTER, WA 98812 | 509-689-4027 |
| ROBERT J COMISKEY | 15620 1ST AVE S, BURIEN, WA 98148-1209 | 206-243-9988 |
| ROBERT J COMISKEY | 1516 SW 114TH STREET, BURIEN, WA 98146-3550 | 206-248-3072 |
| BARBARA JOHNSON | 2034 MARKETPLACE DR, BURLINGTON, WA 98233-3207 | 360-757-2857 |
| MATTHEW J HADWIN | 3354 NE 3RD AVE, CAMAS, WA 98607-2436 | 360-835-8958 |
| MATTHEW J HADWIN | 1040 DOUGHERTY DR NE, CASTLE ROCK, WA 98611-9046 | 360-274-3322 |
| SHARI L NIXON | 1201 LUM RD, CENTRALIA, WA 98531-1847 | 360-736-0663 |
| SHARI L NIXON | 15 NE MEDIAN, CHEHALIS, WA 98532 | 360-748-6107 |
| SHARI L NIXON | 1601 NW LOUISIANA (W*M #2249), CHEHALIS, WA 98532 | 360-748-6238 |
| SHARI L NIXON | 120 KIRKLAND RD, CHEHALIS, WA 98532-8724 | 360-748-6922 |
| SHARI L NIXON | 1400 NW LOUISIANA AVE., CHEHALIS, WA 98532 | 360-748-6945 |
| CORY M RAY | 2324 1ST ST, CHENEY, WA 99004 | 509-235-5025 |

MCDAT00002944

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DAVID R KEIL | 350 BRIDGE ST, CLARKSTON, WA 99403-1929 | 509-758-9603 |
| GREGORY B LURING | 702 WEST FIRST STREET, CLE ELUM, WA 98922 | 509-674-2005 |
| RICHARD R BOSIN | 1103 S MAIN, COLVILLE, WA 99114-9503 | 509-684-6667 |
| MARK J RAY | S 900 MAIN AVE, DEER PARK, WA 99006 | 509-276-5833 |
| JOYCE M OUBRE | 1565 WILMINGTON DRIVE, DUPONT, WA 98327 | 253-964-2017 |
| CHARLES HILLIS | 201 VALLEY MALL PARKWAY, SUITE 1, EAST WENATCHEE, WA 98802-5321 | 509-884-6659 |
| KATHI BARSAMIAN MONCRIEF | 10124 EDMONDS WAY, EDMONDS, WA 98020-5130 | 425-778-3343 |
| ALEFA ESERJOSE | 21420 HWY 99, EDMONDS, WA 98026 | 425-670-8467 |
| GREGORY B LURING | 1304 CANYON RD, ELLENSBURG, WA 98926 | 509-925-6101 |
| ALEX MEDEIROS | 110 ROOSEVELT AVE E, ENUMCLAW, WA 98022-8214 | 360-825-4040 |
| CHARLES HILLIS | 1010 BASIN ST SW, EPHRATA, WA 98823-2078 | 509-754-4915 |
| RAMON GOMEZ | 316 S EVERETT MALL WAY, EVERETT, WA 98204-2782 | 425-347-8599 |
| HYUNG ZUP AHN | 27515 PACIFIC HWY S, FEDERAL WAY, WA 98003 | 253-529-3982 |
| WILLIAM K CHO | 34814 PACIFIC HWY S., FEDERAL WAY, WA 98003 | 253-838-3896 |
| WILLIAM K CHO | 2302 S 320TH ST, FEDERAL WAY, WA 98003 | 253-941-3210 |
| WILLIAM K CHO | 1900 S 314TH ST (W*M #2571), FEDERAL WAY, WA 98003 | 253-945-1027 |
| JIM D CAMPBELL | 1688 MAIN ST, FERNDALE, WA 98248 | 360-380-5727 |
| WILLIAM K CHO | 1737 51ST AVE E, FIFE, WA 98424 | 253-922-8535 |
| EDWARD J MAHER | 5050 BORGEN BLVD, GIG HARBOR, WA 98332 | 253-851-4993 |
| EDWARD J MAHER | 5500 OLYMPIC DRIVE, GIG HARBOR, WA 98335-3638 | 253-858-3555 |
| DANIEL JASON BUSTOS | 912 SIMCOE RD, GOLDENDALE, WA 98620 | 509-773-5631 |
| ALEFA ESERJOSE | 502 W STANLEY ST, GRANITE FALLS, WA 98252 | 360-691-3844 |
| JULIANNE HANNER | 2501 SIMPSON AVENUE, HOQUIAM, WA 98550-3932 | 360-532-6020 |
| ALAN J FINKELSTEIN | 1305 NW GILMAN BLVD, ISSAQUAH, WA 98027-5308 | 425-392-5674 |
| MATTHEW J HADWIN | 300 KELSO DR, KELSO, WA 98626-3111 | 360-636-1340 |
| LEE ADAMS | 2700 S QUILLAN, KENNEWICK, WA 99337 | 509-585-1104 |
| LEE ADAMS | 2721 W KENNEWICK AVE, KENNEWICK, WA 99336-3122 | 509-586-9150 |
| LEE ADAMS | 7505 W CLEARWATER, KENNEWICK, WA 99336-1642 | 509-735-1192 |
| LEE ADAMS | 1409 N KELLOGG ST, KENNEWICK, WA 99336-7691 | 509-783-3718 |
| LEE ADAMS | 1922 N STEPTOE, KENNEWICK, WA 99336 | 509-783-6328 |
| ALAN J FINKELSTEIN | 8320 S 212TH ST, KENT, WA 98032-1927 | 253-872-9588 |
| KARRIE PARKER | 10977 NE STHY 104, KINGSTON, WA 98346-9405 | 360-297-4350 |
| LEONARD P GIANNOLA | 12440 NE 144TH, KIRKLAND, WA 98034 | 425-820-9481 |
| LEONARD P GIANNOLA | 8515 124TH AVE NE, KIRKLAND, WA 98033-5857 | 425-822-3366 |
| LEONARD P GIANNOLA | 12514 116TH AVE NE, KIRKLAND, WA 98034-4313 | 425-823-4404 |
| LEONARD P GIANNOLA | 13636 100TH AVE NE, KIRKLAND, WA 98033 | 425-823-8731 |
| KIMBERLY ANDERSEN-PRESTO | 6000 PACIFIC AVE SE, LACEY, WA 98503 | 360-456-6961 |
| JOYCE M OUBRE | 7413 CUSTER ROAD SW, LAKEWOOD, WA 98467 | 253-471-8613 |
| JOYCE M OUBRE | 8201 STEILACOOM BLVD SW, LAKEWOOD, WA 98498-6156 | 253-582-3540 |
| CHARLES HILLIS | 1250 HWY 2, LEAVENWORTH, WA 98826 | 509-548-3502 |
| MARK J RAY | 1306 N LIBERTY LAKE RD, LIBERTY LAKE, WA 99019 | 509-891-8015 |
| TODD TOBEY | 100 16TH ST SE, LONG BEACH, WA 98631 | 360-642-8212 |
| DAVID E STOLLER | 2196 38TH AVE, LONGVIEW, WA 98632 | 360-578-2499 |
| DAVID E STOLLER | 729 OCEAN BEACH HIGHWAY, LONGVIEW, WA 98632 | 360-636-0820 |
| JIM D CAMPBELL | 8106 GUIDE MERIDIAN RD, LYNDEN, WA 98264 | 360-354-4004 |
| ALEFA ESERJOSE | 14923 HWY 99, LYNNWOOD, WA 98037-2315 | 425-743-3560 |
| ALEFA ESERJOSE | 19808 44TH AVE W, LYNNWOOD, WA 98036 | 425-774-3629 |
| LEONARD P GIANNOLA | 1400 164TH ST SW (W*M #2594), LYNNWOOD, WA 98037-8515 | 425-741-9559 |
| LEONARD P GIANNOLA | 17531 HWY 99, LYNNWOOD, WA 98037 | 425-787-5388 |
| ALAN J FINKELSTEIN | 26924 MAPLE VALLEY HWY, MAPLE VALLEY, WA 98051 | 425-413-7031 |
| ALAN J FINKELSTEIN | 23225 MAPLE VALLEY HWY, MAPLE VALLEY, WA 98038-8248 | 425-432-2863 |
| KATHI BARSAMIAN MONCRIEF | 8924 QUIL CEDA BLVD (W*M #2595), MARYSVILLE, WA 98271 | 360-659-1217 |
| KATHI BARSAMIAN MONCRIEF | 10510 QUIL CEDA BLVD, MARYSVILLE, WA 98271 | 360-716-2964 |
| MARK J RAY | 14118 N NEWPORT HWY, MEAD, WA 99021 | 509-464-1555 |
| ALEFA ESERJOSE | 2807 78TH ST SE, MERCER ISLAND, WA 98040-2818 | 206-232-9175 |
| DENNIS W MORRIS | 3316 132ND ST SE, MILL CREEK, WA 98012-5654 | 425-337-0470 |
| DENNIS W MORRIS | 16320 BOTHELL EVERETT HWY, MILL CREEK, WA 98012 | 425-745-6650 |
| ALEX MEDEIROS | 620 MERIDIAN E, MILTON, WA 98354 | 253-942-9177 |
| DENNIS W MORRIS | 13885 FRYELANDS BLVD, MONROE, WA 98272 | 360-805-8905 |
| LAUREN MORRIS | 19515 STHY 2, MONROE, WA 98272-1535 | 360-794-4200 |
| JOHN M MILLS | 1795 KITTLESON RD, MOSES LAKE, WA 98837 | 509-766-7593 |
| JOHN S MILLS | 825 N STRATFORD RD., MOSES LAKE, WA 98837-1511 | 509-766-6390 |
| BARBARA JOHNSON | 2200 E COLLEGE WAY, MOUNT VERNON, WA 98273-5866 | 360-424-5230 |
| RAMON GOMEZ | 3717 HARBOUR POINTE BLVD SW, MUKILTEO, WA 98275 | 425-355-8444 |
| RAMON GOMEZ | 13049 SE 69TH WAY, NEWCASTLE, WA 98055 | 425-226-1804 |
| TIM SKUBITZ | 422 N NEWPORT AVE, NEWPORT, WA 99156 | 509-447-0420 |
| BARBARA JOHNSON | 841 NE MIDWAY BLVD, OAK HARBOR, WA 98277 | 360-675-5080 |
| JULIANNE HANNER | 701 POINT BROWNE AVE NW, OCEAN SHORES, WA 98569 | 360-289-8672 |
| KIMBERLY ANDERSEN-PRESTO | 2611 W HARRISON, OLYMPIA, WA 98503 | 360-357-4445 |
| KIMBERLY ANDERSEN-PRESTO | 1335 COOPER POINT ROAD SW, OLYMPIA, WA 98502 | 360-539-7320 |
| KIMBERLY ANDERSEN-PRESTO | 715 PLUM ST SE, OLYMPIA, WA 98501 | 360-754-5880 |
| CHARLES HILLIS | 901 ENGH RD, OMAK, WA 98841-9473 | 509-826-2306 |
| ALEX MEDEIROS | 321 WASHINGTON AVE N, ORTING, WA 98360 | 360-893-3334 |
| FERNANDO MORENO | 445 E MAIN ST, OTHELLO, WA 99344-1146 | 509-488-0721 |
| LEE ADAMS | 4810 RD 68, PASCO, WA 99301 | 509-547-2553 |
| LEE ADAMS | 2202 W COURT ST, PASCO, WA 99301-3937 | 509-547-8243 |
| BRIAN M BEAULAURIER | 1706 E FRONT, PORT ANGELES, WA 98362-4929 | 360-457-8090 |

MCDAT00002945

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| BRIAN M BEAULAURIER | 4225 SE MILE HILL DR, PORT ORCHARD, WA 98366-3920 | 360-871-5222 |
| BRIAN M BEAULAURIER | 233 BRAVO TER, PORT ORCHARD, WA 98367-9375 | 360-876-8789 |
| BRIAN M BEAULAURIER | 310 SIMS WAY, PORT TOWNSEND, WA 98368-1830 | 360-385-0244 |
| BRIAN M BEAULAURIER | 20533 VIKING AVE NW, POULSBO, WA 98370-9442 | 360-697-2300 |
| LEE ADAMS | 103 MERLOT DR, PROSSER, WA 99350-9500 | 509-786-7222 |
| ALBERT F ENG | 400 STADIUM WAY N, PULLMAN, WA 99163 | 509-332-8819 |
| DAVID R KEIL | 1620 GRAND AVE S, PULLMAN, WA 99163-4905 | 509-332-6725 |
| ROBIN E TOSH | 804 S HILL PARK DR, PUYALLUP, WA 98373 | 253-435-0807 |
| ROBIN E TOSH | 310 31ST AVE SE (W*M #2403), PUYALLUP, WA 98374 | 253-840-3051 |
| CHARLES HILLIS | 24 F ST SW, QUINCY, WA 98848 | 509-787-4033 |
| JULIANNE HANNER | 100 WILLAPA PLACE, RAYMOND, WA 98577 | 360-942-5800 |
| LEONARD P GIANNOLA | 23545 NE NOVELTY HILL RD, REDMOND, WA 98053-5500 | 425-836-4509 |
| LEONARD P GIANNOLA | 1705 NE 44TH, RENTON, WA 98056 | 425-235-8969 |
| LEONARD P GIANNOLA | 4411 NE SUNSET BLVD, RENTON, WA 98056 | 425-271-6551 |
| RAMON GOMEZ | 3209 NE 4TH, RENTON, WA 98056 | 425-255-5334 |
| LEE ADAMS | 2751 QUEENSGATE DRIVE, RICHLAND, WA 99352 | 509-628-9410 |
| LEE ADAMS | 1275 GEORGE WASHINGTON WAY, RICHLAND, WA 99352 | 509-713-7418 |
| LEE ADAMS | 101 D WELLSIAN WAY, RICHLAND, WA 99352-4150 | 509-943-5101 |
| JOHN M MILLS | 101 W GALBREATH WAY, RITZVILLE, WA 99169 | 509-659-4770 |
| SHARI L NIXON | 19734 OLD HWY 99 SW, ROCHESTER, WA 98579 | 360-273-5071 |
| ALAN J FINKELSTEIN | 615 228TH AVE NE, SAMMAMISH, WA 98074 | 425-868-5723 |
| ALIA C ABBOUD | 6145 4TH AVE S, SEATTLE, WA 98108-3216 | 206-762-2686 |
| ALIA C ABBOUD | 9610 DES MOINES MEMORIAL DR S, SEATTLE, WA 98108-5032 | 206-762-9445 |
| ALIA C ABBOUD | 3003 CALIFORNIA AVE SW, SEATTLE, WA 98116-3301 | 206-932-2216 |
| ALIA C ABBOUD | 6546 CALIFORNIA AVE SW, SEATTLE, WA 98136-1834 | 206-937-1361 |
| ROBERT J COMISKEY | 17801 INTERNATIONAL BLVD, SEATTLE, WA 98158 | 206-454-7970 |
| LEONARD P GIANNOLA | 2147 NORTHGATE WAY, SEATTLE, WA 98133-9006 | 206-367-8899 |
| LEONARD P GIANNOLA | 5146 25TH AVE NE, SEATTLE, WA 98105-4121 | 206-522-0265 |
| LEONARD P GIANNOLA | 9000 HOLMAN RD NW, SEATTLE, WA 98117 | 206-783-7736 |
| RAMON GOMEZ | 1950 6TH AVE, SEATTLE, WA 98101-1218 | 206-374-9596 |
| M DAVID SANTILLANES, JR | 2336 25TH AVE S, SEATTLE, WA 98144-0834 | 206-324-0834 |
| M DAVID SANTILLANES, JR | 222 5TH AVE N, SEATTLE, WA 98109-5001 | 206-443-9275 |
| M DAVID SANTILLANES, JR | 1122 MADISON ST, SEATTLE, WA 98104-1335 | 206-622-1280 |
| M DAVID SANTILLANES, JR | 2401 4TH AVE S, SEATTLE, WA 98134-1925 | 206-682-2083 |
| M DAVID SANTILLANES, JR | 6305 MARTIN LUTHER KING JR WAY S, SEATTLE, WA 98118 | 206-725-0302 |
| M DAVID SANTILLANES, JR | 9304 RAINIER AVE S, SEATTLE, WA 98118-5502 | 206-725-6181 |
| M DAVID SANTILLANES, JR | 5400 14TH AVE NW, SEATTLE, WA 98107-3733 | 206-782-5787 |
| M DAVID SANTILLANES, JR | 1530 3RD AVE, SEATTLE, WA 98101-1612 | 206-957-2295 |
| BARBARA JOHNSON | 1017 HODGIN STREET, SEDRO WOOLLEY, WA 98284 | 360-856-2822 |
| GREGORY B LURING | 499 S 1ST ST, SELAH, WA 98942 | 509-697-9787 |
| BRIAN M BEAULAURIER | 107 S 7TH AVE, SEQUIM, WA 98382-3602 | 360-683-4192 |
| SHARI L NIXON | 2507 OLYMPIC HWY N, SHELTON, WA 98584-2935 | 360-426-4080 |
| SHARI L NIXON | 100 E WALLACE KNEELAND BLVD (W*M 2121), SHELTON, WA 98584 | 360-426-6759 |
| KATHI BARSAMIAN MONCRIEF | 15201 AURORA AVE N, SHORELINE, WA 98133-6123 | 206-362-4560 |
| LEONARD P GIANNOLA | 14507 BOTHELL WAY NE, SHORELINE, WA 98155-7605 | 206-365-9020 |
| BRIAN M BEAULAURIER | 2904 PAMPANA ST, SILVERDALE, WA 98315 | 360-697-4012 |
| KARRIE PARKER | 10444 SILVERDALE WAY NW, SILVERDALE, WA 98383-9411 | 360-692-6963 |
| ALEFA ESERJOSE | 917 AVE D, SNOHOMISH, WA 98290-2336 | 360-568-9400 |
| LEONARD P GIANNOLA | 17422 HWY 9 SE, SNOHOMISH, WA 98296 | 425-482-1608 |
| ADRIAN HOWELL | W 517 THIRD AVENUE, SPOKANE, WA 99204 | 509-455-7911 |
| CORY M RAY | 4647 S REGAL ST, SPOKANE, WA 99203 | 509-443-0895 |
| CORY M RAY | 10511 W. AERO ROAD, SPOKANE, WA 99224 | 509-456-4226 |
| CORY M RAY | E 2903 29TH AVENUE, SPOKANE, WA 99223 | 509-535-5698 |
| CORY M RAY | 404 S MAPLE, SPOKANE, WA 99202 | 509-624-3120 |
| MARK J RAY | 1818 N MONROE, SPOKANE, WA 99205-4528 | 509-325-3887 |
| MARK J RAY | N 6321 MONROE, SPOKANE, WA 99208 | 509-328-7716 |
| MARK J RAY | N 4436 DIVISION STREET, SPOKANE, WA 99207-1503 | 509-484-4666 |
| MARK J RAY | 1617 NORTH HAMILTON STREET, SPOKANE, WA 99202 | 509-484-8641 |
| MARK J RAY | 3416 N. MARKET ST, SPOKANE, WA 99217 | 509-489-9723 |
| MARK J RAY | SOUTH 15 HAVANA, SPOKANE, WA 99202 | 509-535-0877 |
| MARK J RAY | 3530 N SULLIVAN RD, SPOKANE, WA 99216 | 509-892-4075 |
| MARK J RAY | 10516 E SPRAGUE, SPOKANE, WA 99202 | 509-924-2929 |
| MARK J RAY | N2222 ARGONNE ROAD, SPOKANE, WA 99212-2337 | 509-926-4490 |
| MATTHEW P RAY | W 2211 WELLESLEY AVENUE, SPOKANE, WA 99205 | 509-327-3132 |
| MATTHEW P RAY | N 9305 NEWPORT HIGHWAY, SPOKANE, WA 99212 | 509-466-6950 |
| MATTHEW P RAY | 12802 NORTH SR 395, SPOKANE, WA 99218 | 509-468-6779 |
| TIM SKUBITZ | 8827 NORTH INDIAN TRAIL ROAD, SPOKANE, WA 99208 | 509-467-8811 |
| BARBARA JOHNSON | 26713 72ND AVE NW, STANWOOD, WA 98292-9387 | 360-629-9787 |
| DENNIS W MORRIS | 33901 STATE RTE 2, SULTAN, WA 98294 | 360-799-1134 |
| ALEX MEDEIROS | 1906 MAIN ST, SUMNER, WA 98390-1820 | 253-891-0198 |
| GREGORY B LURING | 2200 YAKIMA VALLEY HWY, SUNNYSIDE, WA 98944-1282 | 509-837-5066 |
| WILLIAM K CHO | 1975 S. UNION AVENUE, TACOMA, WA 98405 | 253-272-6000 |
| EDWARD J MAHER | 802 TACOMA AVE S, TACOMA, WA 98402-2204 | 253-272-4942 |
| EDWARD J MAHER | 6311 6TH AVE, TACOMA, WA 98406-2021 | 253-565-3827 |
| PATRICK MAHER | 4814 CENTER ST, TACOMA, WA 98466 | 253-460-1069 |
| PATRICK MAHER | 4502 SOUTH STEELE ST #VC103, TACOMA, WA 98409 | 253-472-6993 |
| JOYCE M OUBRE | 11012 PACIFIC AVE, TACOMA, WA 98444 | 253-531-4132 |

MCDAT00002946

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| GREGORY B LURING | 739 W 1ST AVE, TOPPENISH, WA 98948-1186 | 509-865-3771 |
| ROBERT J COMISKEY | 15210 PACIFIC HWY W, TUKWILA, WA 98188-2246 | 206-241-1177 |
| LAURIE BERRYMAN | 5601 CAPITOL BLVD, TUMWATER, WA 98501 | 360-754-0691 |
| LAURIE BERRYMAN | 2430 93RD AVE. SW, TUMWATER, WA 98512 | 360-918-0206 |
| GREGORY B LURING | 2326 S 1ST ST, UNION GAP, WA 98903 | 509-248-4335 |
| EDWARD J MAHER | 3802 BRIDGEPORT WAY W, UNIVERSITY PLACE, WA 98466-4416 | 253-565-0747 |
| PATRICK MAHER | 6700 19TH ST W, UNIVERSITY PLACE, WA 98466 | 253-564-7889 |
| MATTHEW J HADWIN | 5517 NE GHER RD, VANCOUVER, WA 98684 | 360-253-8264 |
| MATTHEW J HADWIN | 405 SE 131ST AVE, VANCOUVER, WA 98684-4000 | 360-253-9870 |
| MATTHEW J HADWIN | 430 SE 192ND AVE. (WM 5462), VANCOUVER, WA 98683 | 360-256-3363 |
| MATTHEW J HADWIN | 710 NE 98TH CIR, VANCOUVER, WA 98665 | 360-574-4289 |
| MATTHEW J HADWIN | 13002 NE HWY 99, VANCOUVER, WA 98664 | 360-574-9630 |
| MATTHEW J HADWIN | 2814 NE ANDRESEN RD, VANCOUVER, WA 98661 | 360-693-8481 |
| MATTHEW J HADWIN | 7010 HWY 99, VANCOUVER, WA 98665 | 360-694-3591 |
| MATTHEW J HADWIN | 2110 E 4TH PLAIN BLVD, VANCOUVER, WA 98661 | 360-735-0583 |
| MATTHEW J HADWIN | 221 NE 104TH AVE (W*M 2550), VANCOUVER, WA 98664 | 360-882-4082 |
| MATTHEW J HADWIN | 2400 SE 165TH AVE, VANCOUVER, WA 98683 | 360-882-6868 |
| MATTHEW J HADWIN | 15813 NE FOURTH PLAIN BLVD., VANCOUVER, WA 98682 | 360-896-8438 |
| MARK J RAY | 15727 E BROADWAY (WALMART #2539), VERADALE, WA 99037 | 509-891-9293 |
| MARK J RAY | 819 N SULLIVAN RD, VERADALE, WA 99037 | 509-922-1629 |
| LEE ADAMS | 2130 E ISAACS AVE, WALLA WALLA, WA 99362-2216 | 509-525-5775 |
| LEE ADAMS | 814 S 9TH, WALLA WALLA, WA 99362-3907 | 509-525-6553 |
| CHARLES HILLIS | 1024 MISSION ST, WENATCHEE, WA 98801-1517 | 509-662-8611 |
| LEONARD P GIANNOLA | 17450 140TH AVE NE, WOODINVILLE, WA 98072 | 425-483-5797 |
| DAVID E STOLLER | 1601 PACIFIC AVE, WOODLAND, WA 98674 | 360-225-3704 |
| GREGORY B LURING | 1601 W LINCOLN, YAKIMA, WA 98902 | 509-248-4289 |
| GREGORY B LURING | 1600 E CHESTNUT AVE (W*M #2269), YAKIMA, WA 98901-2174 | 509-248-5669 |
| GREGORY B LURING | 1305 S 1ST ST, YAKIMA, WA 98901-3503 | 509-452-7877 |
| GREGORY B LURING | 19 E YAKIMA AVENUE, YAKIMA, WA 98901 | 509-452-8840 |
| GREGORY B LURING | 3907 RIVER RD, YAKIMA, WA 98902 | 509-576-8000 |
| GREGORY B LURING | 5910 SUMMITVIEW AVE, YAKIMA, WA 98908-3043 | 509-965-1031 |
| KIMBERLY ANDERSEN-PRESTO | 505 YELM AVE W, YELM, WA 98597 | 360-458-2636 |
| GREGORY B LURING | 820 ZILLAH WEST RD, ZILLAH, WA 98953-9542 | 509-829-5005 |
| ANDERSON E HAUGHEY | ONA MALL 10 RING ROAD, BARBOURSVILLE, WV 25504 | 304-733-0455 |
| TIMOTHY S ALLISON | 200 AIRPORT RD, BEAVER, WV 25813 | 304-252-9527 |
| JACK H ALLISON | 101 HYLTON LN, BECKLEY, WV 25801 | 304-252-8286 |
| TIMOTHY M HARPER SR | 4072 ROBERT C BYRD DR, BECKLEY, WV 25801 | 304-252-7310 |
| TIMOTHY M HARPER SR | 2930 ROBERT C BYRD DRIVE, BECKLEY, WV 25801 | 304-253-5980 |
| STANLEY R NEAL | 28 MORGAN SQUARE, BERKELEY SPRINGS, WV 25411 | 304-258-9540 |
| EUGENE FORBES | 555 BLUEFIELD AVE, BLUEFIELD, WV 24701 | 304-327-5828 |
| JOHN W EBERT, JR. | 1021 W MAIN ST, BRIDGEPORT, WV 26330 | 304-842-2330 |
| JOHN W EBERT, JR. | 111 S KANAWHA ST, BUCKHANNON, WV 26201 | 304-472-6046 |
| MICHAEL L BENNER | 732 E WASHINGTON ST, CHARLES TOWN, WV 25414 | 304-725-3040 |
| GREGORY L MILLS | 6400 SISSONVILLE DRIVE, CHARLESTON, WV 25312 | 304-984-1640 |
| STEVEN R TELISCHAK | 431 CAROLINA AVE, CHESTER, WV 26034-1129 | 304-387-1090 |
| JOHN W EBERT, JR. | 466 EMILY DR, CLARKSBURG, WV 26330 | 304-622-2000 |
| JOHN W EBERT, JR. | 745 W PIKE ST, CLARKSBURG, WV 26301 | 304-624-5151 |
| ANDERSON E HAUGHEY | 5448 BIG TYLER RD, CROSS LANES, WV 25313 | 304-776-6985 |
| L KEITH WATSON | 1000 DUNBAR VILLAGE PLAZA, DUNBAR, WV 25064 | 304-766-6767 |
| JOHN W EBERT, JR. | 446 S RANDOLPH AVE, ELKINS, WV 26241 | 304-636-8568 |
| TERRY L NEMESEK | 113 W. WASHINGTON STREET, ELLENBORO, WV 26346 | 304-869-3070 |
| EDWARD T KILIANY | 101 MAPLEWOOD AVE, FAIRLEA, WV 24902 | 304-645-2677 |
| THOMAS G MESSENGER | 1000 SPEEDWAY AVE, FAIRMONT, WV 26554 | 304-366-5200 |
| THOMAS G MESSENGER | 910 FAIRMONT, FAIRMONT, WV 26554 | 304-366-7777 |
| CHRISTOPHER KILIANY | 484 FAYETTE TOWN CENTER ROAD, FAYETTEVILLE, WV 25840 | 304-574-4734 |
| TWILA MEZAN | 1514 MAIN ST, FOLLANSBEE, WV 26037 | 304-527-2500 |
| CHRISTOPHER R CONNOLLY | RT 52, GILBERT, WV 25621 | 304-664-3448 |
| JOHN W EBERT, JR. | 19 FAIRGROUND RD, GLENVILLE, WV 26351 | 304-462-5010 |
| THOMAS G MESSENGER | RT 119 HARMEN PLAZA, GRAFTON, WV 26354 | 304-265-1200 |
| KEVIN THOMPSON | 7305 LYNN AVENUE, HAMLIN, WV 25523 | 304-824-1600 |
| EUGENE FORBES | SR 107 MAIN ST, HINTON, WV 25951 | 304-466-0084 |
| KEVIN THOMPSON | 4543 5TH ST RD, HUNTINGTON, WV 25701 | 304-522-8501 |
| THOMAS WOLF | 116 FIFTH AVENUE, HUNTINGTON, WV 25701 | 304-522-6280 |
| THOMAS WOLF | 3333 RT 60 EAST (WAL*MART#2244)SATELLITE, HUNTINGTON, WV 25701 | 304-522-8900 |
| THOMAS WOLF | 1445 HAL GREER BLVD, HUNTINGTON, WV 25701 | 304-523-0098 |
| THOMAS WOLF | 2106 5TH AVE, HUNTINGTON, WV 25703 | 304-529-1490 |
| THOMAS WOLF | 5178 RT 60E, HUNTINGTON, WV 25705 | 304-736-2101 |
| ANDERSON E HAUGHEY | 4175 STATE ROUTE 34, HURRICANE, WV 25526 | 304-757-7778 |
| FREDERICK M HAUGHEY | 312 HURRICANE CREEK RD, HURRICANE, WV 25526 | 304-562-5977 |
| THOMAS WOLF | 602 OAK ST, KENOVA, WV 25530 | 304-453-4694 |
| STANLEY R NEAL | 700 S MINERAL ST, KEYSER, WV 26726 | 304-788-0604 |
| THOMAS G MESSENGER | 211 W MAIN ST, KINGWOOD, WV 26537 | 304-329-1889 |
| ROBERT C CONNOLLY | 75 NORMAN MORGAN BLVD, LOGAN, WV 25601 | 304-752-0162 |
| KATHRYN E FOSTER | 20 MAIN AVE, LOGAN, WV 25601 | 304-752-7241 |
| ROBERT C CONNOLLY | ROUTE 85, MADISON, WV 25130 | 304-369-5350 |
| THOMAS G MESSENGER | 1511 E MAIN ST, MANNINGTON, WV 26582 | 304-986-1338 |
| SUSAN ERWIN | EDWIN MILLER BLVD, MARTINSBURG, WV 25404 | 304-263-3003 |

163

MCDAT00002947

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| SUSAN ERWIN | 14634 APPLE HARVEST DR, MARTINSBURG, WV 25401 | 304-263-6177 |
| CINDY LEVINE | 5640 HAMMONDS MILL ROAD, MARTINSBURG, WV 25404 | 304-274-9561 |
| FREDERICK M HAUGHEY | 1067 EAST MAIN ST, MILTON, WV 25541 | 304-743-0056 |
| TERRY L NEMESEK | 56 FRONTAGE RD, MINERALWELLS, WV 26150 | 304-489-1815 |
| JOSHUA D FRANKEL | 751 N MAIN ST, MOOREFIELD, WV 26836 | 304-538-6545 |
| ROSS H STOLTZ | 409 LAFAYETTE AVE, MOUNDSVILLE, WV 26041 | 304-845-7822 |
| NELSON HACHEM | 176 N STATE RT, NEW MARTINSVILLE, WV 26155 | 304-455-1290 |
| ANDERSON E HAUGHEY | 4108 1ST AVE, NITRO, WV 25143 | 304-755-2011 |
| JOHN W EBERT, JR. | 100 RT 98 W, NUTTER FORT, WV 26301 | 304-624-0080 |
| CHRISTOPHER KILIANY | 1552 E MAIN ST, OAK HILL, WV 25901 | 304-469-3833 |
| TIMOTHY S ALLISON | SR 10, OCEANA, WV 24870 | 304-682-4357 |
| TERRY L NEMESEK | 3131 E. 7TH ST., PARKERSBURG, WV 26101 | 304-424-6008 |
| THOMAS M THOMPSON | 2508 OHIO AVE, PARKERSBURG, WV 26101 | 304-428-1196 |
| JOHN W EBERT, JR. | 210 1ST ST, PARSONS, WV 26287 | 304-478-2650 |
| CINDY LEVINE | 440 VIRGINIA AVE, PETERSBURG, WV 26847 | 304-257-9350 |
| JOHN W EBERT, JR. | 121 BLUE & GOLD EXPRESSWAY, PHILIPPI, WV 26416 | 304-457-5909 |
| THEODORE K SAUBER | 335 6TH ST, POINT PLEASANT, WV 25550 | 304-675-3908 |
| EUGENE FORBES | 715 OAKVALE RD, PRINCETON, WV 24740 | 304-425-6096 |
| EUGENE FORBES | 1310 STAFFORD DR, PRINCETON, WV 24740 | 304-425-7009 |
| CHRISTOPHER KILIANY | 504 PARK CTR, RAINELLE, WV 25962 | 304-438-8533 |
| STANLEY R NEAL | 108 JOSHUA M. FREEMAN BLVD., RANSON, WV 25438 | 304-724-1171 |
| GREGORY L MILLS | 509 WASHINGTON ST, RAVENSWOOD, WV 26164 | 304-273-8100 |
| GREGORY L MILLS | 3875 CHARLESTON ROAD, RIPLEY, WV 25271 | 304-372-6725 |
| TERRY L NEMESEK | 101 NEW STONE RIDGE, RIPLEY, WV 25271 | 304-372-9611 |
| CINDY LEVINE | 370 MAIN ST, ROMNEY, WV 26757 | 304-822-7348 |
| STANLEY R NEAL | 31 MADDEX SQUARE DR, SHEPHERDSTOWN, WV 25443 | 304-876-1038 |
| JOHN W EBERT, JR. | ROUTE 19, SHINNSTON, WV 26431 | 304-592-5272 |
| TIMOTHY S ALLISON | ROUTE 16 LESTER SQUARE, SOPHIA, WV 25921 | 304-683-4482 |
| L KEITH WATSON | 303 JEFFERSON, SOUTH CHARLESTON, WV 25309 | 304-744-5234 |
| JAMES M THOMPSON JR. | 1000 DIVISION ST, SOUTH PARKERSBURG, WV 26101 | 304-428-2884 |
| GREGORY L MILLS | 465 W MAIN ST, SPENCER, WV 25276 | 304-927-1000 |
| FREDERICK M HAUGHEY | ST ALBANS MALL / RT 60 PO BOX 419, ST ALBANS, WV 25177 | 304-727-5889 |
| NELSON HACHEM | 210 3RD ST, ST MARYS, WV 26170 | 304-684-3600 |
| EDWARD T KILIANY | 5950 WEBSTER ROAD, SUMMERSVILLE, WV 26651 | 304-872-2883 |
| THOMAS G MESSENGER | 1990 SUTTON LN, SUTTON, WV 26601 | 304-765-2665 |
| ROSS H STOLTZ | 210 CABELA DRIVE, TRIADELPHIA, WV 26059 | 304-547-9427 |
| THOMAS M THOMPSON | 903 GRAND CENTRAL AVE, VIENNA, WV 26105 | 304-295-9763 |
| ROSS H STOLTZ | 211 WARWOOD AVENUE, WARWOOD, WV 26003 | 304-277-2360 |
| RICHARD DOANE | 3 SPRINGS DR, WEIRTON, WV 26062 | 304-723-2680 |
| TIMOTHY S ALLISON | 784 VIRGINIA AVE, WELCH, WV 24801 | 304-436-2673 |
| JOHN W EBERT, JR. | 11 MARKET PL, WESTON, WV 26452 | 304-269-6465 |
| ROSS H STOLTZ | 101 KRUGER, WHEELING, WV 26003 | 304-242-3693 |
| THOMAS G MESSENGER | 2764 WHITE HALL BLVD, WHITE HALL, WV 26554 | 304-363-7004 |
| EDWARD T KILIANY | 38045 MIDLAND TRAIL E, WHITE SULPHUR SPRINGS, WV 24931 | 304-536-9253 |
| ANDERSON E HAUGHEY | 3403 WINFIELD RD, WINFIELD, WV 25213 | 304-586-0385 |
| PAUL DAVID WEBB | 601 S 4TH ST, ABBOTSFORD, WI 54405 | 715-223-8700 |
| STEVEN T KILIAN | 2531 E FRONTAGE RD, ABRAMS, WI 54101 | 920-826-6330 |
| RONALD FISH | 453 S MAIN ST, ADAMS, WI 53910 | 608-339-2875 |
| JAMES HOEFT | 100 POWER ST, AMERY, WI 54001 | 715-268-6700 |
| STEVEN T KILIAN | 2115 NEVA ROAD, ANTIGO, WI 54409 | 715-627-4666 |
| DAVID A RAUSE | 3301 W COLLEGE AVE, APPLETON, WI 54914-3921 | 920-731-7792 |
| DAVID A RAUSE | 700 W NORTHLAND AVE, APPLETON, WI 54914-1425 | 920-734-4500 |
| DAVID A RAUSE | 2001 S KENSINGTON DR, APPLETON, WI 54915 | 920-739-0501 |
| DAVID A RAUSE | 3320 N BALLARD RD, APPLETON, WI 54911-8987 | 920-832-9696 |
| DAVID A RAUSE | 4301 W WISCONSIN AVE (SATELLITE), APPLETON, WI 54915-8605 | 920-991-9212 |
| RICHARD T LOMMEN, JR. | 310 NELSON DR., ARCADIA, WI 54612 | 608-323-3153 |
| SUSAN BRZEZINSKI | 720 W LAKE SHORE DR, ASHLAND, WI 54806-1440 | 715-682-5455 |
| RICHARD T LOMMEN, JR. | 780 BALDWIN PLAZA DR, BALDWIN, WI 54002 | 715-684-5355 |
| RICHARD T LOMMEN, JR. | 1200 WISCONSIN DELLS PKWY S, BARABOO, WI 53913 | 608-254-7472 |
| RICHARD T LOMMEN, JR. | 314 PINE ST, BARABOO, WI 53913-1174 | 608-356-2654 |
| RICHARD T LOMMEN, JR. | 360 E DIVISION AVE, BARRON, WI 54812 | 715-537-1010 |
| WILLIAM A WASKOW | 1639 N SPRING ST, BEAVER DAM, WI 53916-2206 | 920-885-3104 |
| STEVEN T KILIAN | 107 LAKEVIEW DR, BELGIUM, WI 53004 | 262-285-4123 |
| GUY T BUCCIFERRO III | 45 STATE ST, BELOIT, WI 53511-6233 | 608-362-3900 |
| GUY T BUCCIFERRO III | 2881 MILWAUKEE ROAD, BELOIT, WI 53511 | 608-362-8130 |
| GUY T BUCCIFERRO III | 1443 MADISON RD, BELOIT, WI 53511-4080 | 608-362-8718 |
| JACK A KING | 295 BROADWAY, BERLIN, WI 54923-1703 | 920-361-3144 |
| CHARLES DION CONN | S71 W23460 NATIONAL AVE, BIG BEND, WI 53103-9647 | 262-662-3288 |
| RICHARD T LOMMEN, JR. | 851 STATE HIGHWAY 54, BLACK RIVER FALLS, WI 54615-5452 | 715-284-5538 |
| RICHARD T LOMMEN, JR. | 2000 17TH AVENUE, BLOOMER, WI 54724 | 715-568-1777 |
| DENNIS J THIEL | HWY 10 WEST, BRILLION, WI 54110 | 920-756-2001 |
| SCOTT OUDINOT | 2104 1ST CENTER AVE, BRODHEAD, WI 53520-1941 | 608-897-2462 |
| CHARLES DION CONN | 18695 W BLUEMOUND RD, BROOKFIELD, WI 53045 | 262-797-9977 |
| ROBERT B PYLES | 9120 N GREEN BAY RD, BROWN DEER, WI 53209-1209 | 414-354-9449 |
| WILLIAM H MCESSY | 240 E. JEFFERSON STREET, BURLINGTON, WI 53105-1494 | 262-763-8777 |
| DOROTHY A METZ | 5125 DOUGLAS AVE, CALEDONIA, WI 53402-2029 | 262-681-9962 |
| STEVEN T KILIAN | W 62 N 270 WASHINGTON ST, CEDARBURG, WI 53012-2763 | 262-377-1199 |

MCDAT00002948

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| DENNIS J THIEL | 1123 E CHESTNUT, CHILTON, WI 53014-1601 | 920-849-7383 |
| RICHARD T LOMMEN, JR. | 100 PRAIRIE VIEW RD, CHIPPEWA FALLS, WI 54729-3655 | 715-723-7187 |
| STEVEN KILIAN, JR. | 287 S MAIN ST, CLINTONVILLE, WI 54929-1604 | 715-823-5540 |
| CHARLES DION CONN | 1540 JAMES STREET, COLUMBUS, WI 53925 | 920-623-9349 |
| CHARLES DION CONN | 401 W COTTAGE GROVE (STO), COTTAGE GROVE, WI 53527-9323 | 608-839-1803 |
| LAWRENCE C LARSON | 13 S HWY 141 (STO), CRIVITZ, WI 54114 | 715-854-7162 |
| JEFFREY M STEREN | 6163 S PACKARD AVE, CUDAHY, WI 53110-3055 | 414-571-0530 |
| SCOTT OUDINOT | 1310 GALENA STREET, DARLINGTON, WI 53530 | 608-776-3430 |
| STEVEN KILIAN, JR. | 1022 MAIN AVE, DE PERE, WI 54115-1308 | 920-336-0255 |
| STEVEN KILIAN, JR. | 1373 S BROADWAY, DE PERE, WI 54115 | 920-337-9960 |
| JOHN J PAVLIK | 2421 MONROE RD, DE PERE, WI 54115-9217 | 920-465-7765 |
| CHARLES DION CONN | 981 W NORTH ST, DEFOREST, WI 53532-1971 | 608-846-2373 |
| WILLIAM H MCESSY | 1244 GENEVA ST, DELAVAN, WI 53115-2002 | 262-728-8101 |
| DENNIS J THIEL | 610 DEPERE RD, DENMARK, WI 54208-0754 | 920-863-3922 |
| RICHARD T LOMMEN, JR. | 1101 N MAIN, DODGEVILLE, WI 53533-1149 | 608-935-2420 |
| RICHARD T LOMMEN, JR. | 604 HIGHWAY 10 E, DURAND, WI 54736 | 715-672-4332 |
| STEVEN T KILIAN | P.O. BOX 623, EAGLE RIVER, WI 54521-9333 | 715-479-5222 |
| WILLIAM H MCESSY | 2526 MAIN ST (STO), EAST TROY, WI 53120 | 262-642-9859 |
| RICHARD T LOMMEN, JR. | 3708 GATEWAY DR, EAU CLAIRE, WI 54702 | 715-830-1135 |
| RICHARD T LOMMEN, JR. | 2702 CRAIG RD, EAU CLAIRE, WI 54701-6151 | 715-835-7951 |
| RICHARD T LOMMEN, JR. | 1513 S HASTINGS WAY, EAU CLAIRE, WI 54701-4464 | 715-835-9919 |
| RICHARD T LOMMEN, JR. | 6251 TRUAX LN, EAU CLAIRE, WI 54703-9641 | 715-874-6771 |
| WILLIAM H MCESSY | 110 MARKET ST, ELKHORN, WI 53121-1167 | 262-723-8660 |
| RICHARD T LOMMEN, JR. | 159 WEST MAIN STREET, ELLSWORTH, WI 54011 | 715-273-4500 |
| SCOTT OUDINOT | 9 JOHN LINDEMANN DR, EVANSVILLE, WI 53536 | 608-882-4032 |
| CHARLES DION CONN | 2845 FISH HATCHERY RD, FITCHBURG, WI 53713 | 608-395-1636 |
| DAVID A RAUSE | 770 W JOHNSON ST, FOND DU LAC, WI 54935-2016 | 920-922-4740 |
| DAVID A RAUSE | 699 S MILITARY RD, FOND DU LAC, WI 54935-4702 | 920-922-7070 |
| DAVID A RAUSE | 929 E JOHNSON ST, FOND DU LAC, WI 54935-9399 | 920-924-0331 |
| CHARLES DION CONN | 225 N MAIN ST, FORT ATKINSON, WI 53538 | 920-563-9593 |
| CHARLES DION CONN | 8739 N. PORT WASHINGTON RD, FOX POINT, WI 53217 | 414-351-6295 |
| WILLIAM H MCESSY | 7501 W RAWSON AVE, FRANKLIN, WI 53132-9689 | 414-425-3888 |
| STEVEN T KILIAN | 108 HIGHLAND DR (STO), FREDONIA, WI 53021 | 262-692-6515 |
| CHARLES DION CONN | N112 W15936 MEQUON ROAD, GERMANTOWN, WI 53022 | 262-253-4710 |
| CHARLES DION CONN | 5344 N PORT WASHINGTON RD, GLENDALE, WI 53217 | 414-906-1443 |
| STEVEN T KILIAN | 606 FALLS RD, GRAFTON, WI 53024-2619 | 262-377-3130 |
| JOHN J PAVLIK | 1125 RADISSON ST, GREEN BAY, WI 54302-1647 | 920-436-0305 |
| JOHN J PAVLIK | 2721 MANITOWOC ROAD, GREEN BAY, WI 54311 | 920-965-0057 |
| SAMUEL J PAVLIK | 2340 E MASON ST, GREEN BAY, WI 54302-3746 | 920-468-7575 |
| DAVID E SCHANOCK | 2600 S PACKERLAND DR, GREEN BAY, WI 54313 | 920-429-2026 |
| DAVID E SCHANOCK | 1903 S WEBSTER AVE, GREEN BAY, WI 54301-2255 | 920-432-9220 |
| DAVID E SCHANOCK | 2420 VELP AVE, GREEN BAY, WI 54303-6534 | 920-434-7955 |
| DAVID E SCHANOCK | 1587 SHAWANO AVE, GREEN BAY, WI 54303-3218 | 920-494-4472 |
| DAVID E SCHANOCK | 2340 S ONEIDA ST, GREEN BAY, WI 54304-5231 | 920-497-2001 |
| DAVID E SCHANOCK | 2625 W MASON ST, GREEN BAY, WI 54303-4964 | 920-499-9956 |
| DONNA S STOUT | 1609 S MAIN ST, GREEN BAY, WI 54302-2626 | 920-468-5526 |
| WILLIAM H MCESSY | 76TH AND GRANGE, GREENDALE, WI 53129 | 414-421-2655 |
| CHARLES DION CONN | 4550 S 108TH ST, GREENFIELD, WI 53228-2507 | 414-425-7206 |
| WILLIAM H MCESSY | 5040 S 76TH ST, GREENFIELD, WI 53220-4308 | 414-282-6480 |
| JEFFREY M STEREN | 4275 S 27TH ST, GREENFIELD, WI 53221-1832 | 414-281-4471 |
| DAVID A RAUSE | W6308 LEVI DR, GREENVILLE, WI 54942 | 920-757-9260 |
| STEVEN T KILIAN | 1450 E SUMNER ST, HARTFORD, WI 53027-2605 | 262-673-4141 |
| RICHARD T LOMMEN, JR. | 207 S DAKOTA AVE, HAYWARD, WI 54843 | 715-634-1337 |
| RICHARD T LOMMEN, JR. | 3924 CIRCLE DR, HOLMEN, WI 54636 | 608-781-2588 |
| JAMES P DUVAL | 2411 CREST VIEW DR, HUDSON, WI 54016-9498 | 715-381-1551 |
| STEVEN KILIAN, JR. | N 168 W 22225 MAIN ST, JACKSON, WI 53037-9474 | 262-677-9806 |
| GUY T BUCCIFERRO III | 2610 W COURT ST, JANESVILLE, WI 53545 | 608-752-0100 |
| CHARLES DION CONN | 1423 S HWY 26, JEFFERSON, WI 53549-2910 | 920-674-4007 |
| DAVID W RAUSE | 401 LAWE ST, KAUKAUNA, WI 54130-2019 | 920-759-2724 |
| WILLIAM H MCESSY | 3711 - 57TH AVENUE, KENOSHA, WI 53144 | 262-654-6085 |
| WILLIAM H MCESSY | 7060 GREEN BAY RD, KENOSHA, WI 53144 | 262-697-7680 |
| WILLIAM H MCESSY | 12214 75TH ST, KENOSHA, WI 53142 | 262-857-9322 |
| STEVEN KILIAN, JR. | HWY 45, KEWASKUM, WI 53040 | 262-626-8467 |
| ROBERT E CARLSON | 1135 SERVICE RD, KIEL, WI 53042-1282 | 920-894-2174 |
| DAVID A RAUSE | 840 EISENHOWER DR, KIMBERLY, WI 54136-2146 | 920-735-9292 |
| RICHARD T LOMMEN, JR. | 1140 W GEORGE ST, LA CROSSE, WI 54601 | 608-781-0366 |
| RICHARD T LOMMEN, JR. | 2810 LOSEY BLVD S, LA CROSSE, WI 54601 | 608-788-6230 |
| RICHARD T LOMMEN, JR. | 1001 W LAKE AVE, LADYSMITH, WI 54848 | 715-532-6198 |
| WILLIAM H MCESSY | 104 WELLS ST, LAKE GENEVA, WI 53147-2094 | 262-248-1144 |
| WILLIAM H MCESSY | 207 EDWARDS BLVD (W*M #910), LAKE GENEVA, WI 53147 | 262-249-0268 |
| RICHARD T LOMMEN, JR. | NEC 124TH ST./CTH 00, LAKE HALLIE, WI 54729 | 715-738-1070 |
| GLENN J KARPINSKE | 120 W ALONA LN, LANCASTER, WI 53813 | 608-723-2500 |
| DAVID W RAUSE | 300 MOASIS DRIVE, LITTLE CHUTE, WI 54140 | 920-687-9180 |
| STEVEN KILIAN, JR. | 630 E AVE, LOMIRA, WI 53048-9572 | 920-269-4412 |
| LAWRENCE C LARSON | 408 CENTER DR, LUXEMBURG, WI 54217 | 920-845-9446 |
| CARRIE L BENNETT-BARNDT | 4500 UNIVERSITY AVE, MADISON, WI 53705-2155 | 608-238-5909 |
| CARRIE L BENNETT-BARNDT | 4687 VERONA DR, MADISON, WI 53711-2736 | 608-274-2668 |

MCDAT00002949

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CARRIE L BENNETT-BARNDT | 6910 ODANA RD, MADISON, WI 53719-1018 | 608-833-3636 |
| CHARLES DION CONN | 2733 E WASHINGTON AVE, MADISON, WI 53704 | 608-240-1665 |
| CHARLES DION CONN | 4020 MILWAUKEE ST, MADISON, WI 53704-1910 | 608-241-7797 |
| CHARLES DION CONN | 225 E TOWNE MALL, MADISON, WI 53704-3715 | 608-246-4040 |
| CHARLES DION CONN | 4502 E WASHINGTON AVE, MADISON, WI 53704-3234 | 608-249-4500 |
| CHARLES DION CONN | 2901 DRYDEN DR, MADISON, WI 53704-3009 | 608-249-9446 |
| CHARLES DION CONN | 3709 KINSMAN BLVD, MADISON, WI 53704-2608 | 608-249-9689 |
| CHARLES DION CONN | 2402 S PARK ST, MADISON, WI 53713-2008 | 608-251-1993 |
| CHARLES DION CONN | 1102 REGENT ST, MADISON, WI 53715-1251 | 608-257-1102 |
| STEVEN T KILIAN | 3512 CALUMET AVE, MANITOWOC, WI 54220-5430 | 920-682-5592 |
| STEVEN T KILIAN | 5050 HECKER RD, MANITOWOC, WI 54221 | 920-682-8504 |
| WILLIAM FISH | 667 MARATECH AVENUE, MARATHON, WI 54448 | 715-443-6545 |
| LAWRENCE C LARSON | 2291 ROOSEVELT RD, MARINETTE, WI 54143-3800 | 715-732-4840 |
| JEFFREY FISH | 1101 N CENTRAL, MARSHFIELD, WI 54449-1504 | 715-387-4785 |
| RICHARD T LOMMEN, JR. | 600 MCEVOY RD, MAUSTON, WI 53948 | 608-847-6166 |
| STEVEN T KILIAN | 1157 HORICON ST, MAYVILLE, WI 53050-1443 | 920-387-3023 |
| CHARLES DION CONN | 4800 LARSON BEACH ROAD, MCFARLAND, WI 53558 | 608-838-0139 |
| PAUL DAVID WEBB | 140 S 8TH ST, MEDFORD, WI 54451-1518 | 715-748-2777 |
| DAVID A RAUSE | 212 RACINE ST, MENASHA, WI 54952 | 920-722-0200 |
| DAVID A RAUSE | 1281 VALLEY RD, MENASHA, WI 54952-1136 | 920-738-0333 |
| CHARLES DION CONN | N56 W 15475 SILVER SPRING RD, MENOMONEE FALLS, WI 53051 | 262-252-4609 |
| RICHARD T LOMMEN, JR. | 1505 N BROADWAY, MENOMONIE, WI 54751 | 715-235-4339 |
| CHARLES DION CONN | 11250 N PORT WASHINGTON RD, MEQUON, WI 53092-3410 | 262-241-8810 |
| BARBARA A IGL | 3400 E MAIN ST, MERRILL, WI 54452-9001 | 715-536-6176 |
| CARRIE L BENNETT-BARNDT | 8308 GREENWAY BLVD, MIDDLETON, WI 53562-3505 | 608-831-0668 |
| CARRIE L BENNETT-BARNDT | 2626 ALLEN BLVD, MIDDLETON, WI 53562-2214 | 608-836-6644 |
| CHARLES DION CONN | 1250 ARTHUR DRIVE, MILTON, WI 53563 | 608-868-5440 |
| DEBORAH N ALLEN | 5265 W FOND DU LAC AVE, MILWAUKEE, WI 53216-1363 | 414-442-5170 |
| DEBORAH N ALLEN | 2700 W CAPITAL DR, MILWAUKEE, WI 53216-2641 | 414-871-0770 |
| DEBORAH N ALLEN | 420 E CAPITOL, MILWAUKEE, WI 53212-1212 | 414-964-7485 |
| ANGEL RAFAEL LUCIANO | 1575 W WASHINGTON, MILWAUKEE, WI 53204-2279 | 414-645-3660 |
| ANGEL RAFAEL LUCIANO | 1931 S 14TH ST, MILWAUKEE, WI 53204-3845 | 414-645-5541 |
| BETTY D PYLES | 7451 W APPLETON AVE, MILWAUKEE, WI 53216-1005 | 414-463-7332 |
| ROBERT B PYLES | 1220 N 35TH ST, MILWAUKEE, WI 53208-2804 | 414-342-4747 |
| ROBERT B PYLES | 7170 N TEUTONIA, MILWAUKEE, WI 53209-2320 | 414-352-6585 |
| ROBERT B PYLES | 8100 W BROWN DEER RD, MILWAUKEE, WI 53223-1704 | 414-354-3140 |
| ROBERT B PYLES | 920 W NORTH AVE, MILWAUKEE, WI 53205-1329 | 414-374-6565 |
| ROBERT B PYLES | 5739 W SILVER SPRING DR, MILWAUKEE, WI 53218 | 414-461-1040 |
| ROBERT B PYLES | 5191 N TEUTONIA AVE, MILWAUKEE, WI 53209-5541 | 414-461-4940 |
| ROBERT B PYLES | 11313 W SILVER SPRING DR, MILWAUKEE, WI 53225 | 414-527-3974 |
| ROBERT B PYLES | 8220 W HAMPTON AVE, MILWAUKEE, WI 53218 | 414-535-7869 |
| ROBERT B PYLES | 4925 W. HAMPTON AVE., MILWAUKEE, WI 53218 | 414-616-9862 |
| ROBERT B PYLES | 76TH AND GOOD HOPE RD, MILWAUKEE, WI 53223 | 414-760-8927 |
| ROBERT B PYLES | 2455 W WISCONSIN AVE, MILWAUKEE, WI 53233-1827 | 414-937-3750 |
| JEFFREY M STEREN | 1614 E NORTH AVE, MILWAUKEE, WI 53202-1035 | 414-276-0340 |
| JEFFREY M STEREN | 707 S 1ST ST, MILWAUKEE, WI 53204-1802 | 414-276-7906 |
| JEFFREY M STEREN | 5890 S 27TH ST, MILWAUKEE, WI 53221 | 414-282-2250 |
| JEFFREY M STEREN | 191 W LAYTON AVE, MILWAUKEE, WI 53207-5916 | 414-482-4780 |
| JEFFREY M STEREN | 6262 S 13TH ST, MILWAUKEE, WI 53221-5125 | 414-764-3331 |
| JEFFREY M STEREN | 830 E POTTER, MILWAUKEE, WI 53207-1868 | 414-769-0730 |
| STEVEN T KILIAN | 8689 HWY 51, MINOCQUA, WI 54548 | 715-356-4004 |
| CHARLES DION CONN | 2051 W BROADWAY, MONONA, WI 53713-1600 | 608-221-8874 |
| CHARLES DION CONN | 4905 MONONA DR, MONONA, WI 53716 | 608-222-8444 |
| SCOTT OUDINOT | 425 8TH ST, MONROE, WI 53566-1056 | 608-328-4231 |
| RICHARD T LOMMEN, JR. | 553 HWY 153 E, MOSINEE, WI 54455-1740 | 715-693-4049 |
| CHARLES DION CONN | 1301 BUSINESS HWY 18-151, MT HOREB, WI 53572-1892 | 608-437-5087 |
| WILLIAM H MCESSY | 13343 WASHINGTON AVE, MT PLEASANT, WI 53177-1527 | 262-886-3010 |
| CHARLES DION CONN | 1020 ROCHESTER, MUKWONAGO, WI 53149-8738 | 262-363-3039 |
| CHARLES DION CONN | W189 S7851 RACINE AVE, MUSKEGO, WI 53150-9546 | 262-679-8161 |
| DAVID A RAUSE | 705 GREEN BAY RD, NEENAH, WI 54956-3174 | 920-720-9488 |
| DAVID W RAUSE | 102 E BELL ST, NEENAH, WI 54956-4153 | 920-722-6666 |
| RONALD FISH | 110 MARKET ST, NEKOOSA, WI 54457-1122 | 715-886-5000 |
| CHARLES DION CONN | 17155 W CLEVELAND AVE, NEW BERLIN, WI 53151-3539 | 262-782-9354 |
| CHARLES DION CONN | 3680 S MOORLAND RD, NEW BERLIN, WI 53151-5147 | 262-786-4960 |
| RICHARD T LOMMEN, JR. | 1701 EAST BRIDGE STREET, NEW LISBON, WI 53950 | 608-562-3479 |
| STEVEN KILIAN, JR. | 1135 N SHAWANO ST, NEW LONDON, WI 54961 | 920-982-5540 |
| JAMES HOEFT | 243 N KNOWLES AVE, NEW RICHMOND, WI 54017 | 715-246-6128 |
| JEFFREY M STEREN | 8800 S HOWELL AVE, OAK CREEK, WI 53154-3802 | 414-571-9621 |
| JEFFREY M STEREN | 9471 S 13TH ST, OAK CREEK, WI 53154 | 414-762-7565 |
| CHARLES DION CONN | 880 E WISCONSIN AVE, OCONOMOWOC, WI 53066-3150 | 262-567-6369 |
| STEVEN T KILIAN | 105 MAIN ST, OCONTO, WI 54153-1928 | 920-834-2744 |
| JACK A KING | 113 ALDER AVENUE, OMRO, WI 54963 | 920-685-3073 |
| RICHARD T LOMMEN, JR. | 9398 STATE ROAD 16, ONALASKA, WI 54650 | 608-783-7274 |
| CHARLES DION CONN | 1029 N MAIN ST, OREGON, WI 53575-1052 | 608-835-2279 |
| DAVID LELINSKI | 1863 N JACKSON ST, OSHKOSH, WI 54901-2203 | 920-231-2268 |
| DAVID LELINSKI | 2240 WESTOWNE AVE, OSHKOSH, WI 54904-9999 | 920-231-8366 |
| DAVID LELINSKI | 1995 MENARD DR, OSHKOSH, WI 54901-6178 | 920-426-3600 |

166

MCDAT00002950

**EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)**

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| RICHARD T LOMMEN, JR. | 50656 RADCLIFFE ST, OSSEO, WI 54758 | 715-597-3965 |
| WILLIAM H MCESSY | HIGHWAY 50, PADDOCK LAKE, WI 53168 | 262-843-3592 |
| STEVEN KILIAN, JR. | 1130 4TH AVE S, PARK FALLS, WI 54552 | 715-762-1632 |
| CHARLES DION CONN | 621 RYAN ST, PEWAUKEE, WI 53072 | 262-691-9706 |
| CHARLES DION CONN | 1383 CAPITOL DR, PEWAUKEE, WI 53072-1844 | 262-695-8195 |
| GLENN J KARPINSKE | 1775 PROGRESSIVE PARKWAY, PLATTEVILLE, WI 53818 | 000-000-0000 |
| WILLIAM H MCESSY | 10551 120TH AVE, PLEASANT PRAIRIE, WI 53158 | 262-857-9634 |
| RONALD FISH | 2601 PLOVER ROAD, PLOVER, WI 54467 | 715-341-3736 |
| RONALD FISH | 1205 COMMONS CIRCLE, PLOVER, WI 54467 | 715-544-4200 |
| STEVEN T KILIAN | 2111 EASTERN AVE, PLYMOUTH, WI 53073-4268 | 920-892-4117 |
| STEVEN T KILIAN | 1700 N WISCONSIN RD, PORT WASHINGTON, WI 53074-1044 | 262-284-3880 |
| CHARLES DION CONN | 2860 NEW PINERY RD, PORTAGE, WI 53901-9223 | 608-742-5254 |
| CHARLES DION CONN | N3240 CTY RD J, POYNETTE, WI 53955-9445 | 608-635-2655 |
| RICHARD T LOMMEN, JR. | 602 S MARQUETTE RD, PRAIRIE DU CHIEN, WI 53821-2124 | 608-326-4415 |
| DAVID E SCHANOCK | 920 COUNTY HWY B, PULASKI, WI 54162 | 920-822-5900 |
| DOROTHY A METZ | 2100 LATHROP AVE, RACINE, WI 53405-4135 | 262-554-1100 |
| DOROTHY A METZ | 4707 TAYLOR AVE, RACINE, WI 53406-5521 | 262-554-7758 |
| DOROTHY A METZ | 2610 S GREEN BAY RD, RACINE, WI 53406-4900 | 262-554-7876 |
| DOROTHY A METZ | 1520 STATE STREET, RACINE, WI 53404 | 262-633-3546 |
| DOROTHY A METZ | 3037 N DOUGLAS AVE, RACINE, WI 53402-4177 | 262-639-6178 |
| JEFFREY M STEREN | 6630 WASHINGTON AVE / HWY 20, RACINE, WI 53406-3924 | 262-886-1177 |
| LORRIE GORICHS | 1500 MAIN ST, REEDSBURG, WI 53959-1458 | 608-524-3448 |
| STEVEN T KILIAN | 25 S STEVENS ST, RHINELANDER, WI 54501 | 715-369-1775 |
| RICHARD T LOMMEN, JR. | 1917 S MAIN ST, RICE LAKE, WI 54868-2919 | 715-234-9702 |
| STEVEN T KILIAN | 3230B PIONEER ROAD, RICHFIELD, WI 53076 | 262-628-2695 |
| RICHARD T LOMMEN, JR. | 875 HWY 14 E, RICHLAND CENTER, WI 53581-2919 | 608-647-2740 |
| JACK A KING | 1113 W. FOND DU LAC ST, RIPON, WI 54971-9999 | 920-748-9299 |
| JAMES HOEFT | 1505 PAULSON RD, RIVER FALLS, WI 54022 | 715-426-9326 |
| ANDREW DUVAL | 1193 70TH AVENUE, ROBERTS, WI 54023 | 715-749-4470 |
| LORRIE GORICHS | 727 US HWY 12 PHILLIPS BLVD, SAUK CITY, WI 53583 | 608-643-3631 |
| STEVEN T KILIAN | 656 E GREEN BAY AVE, SAUKVILLE, WI 53080 | 262-573-3240 |
| RONALD FISH | 2100 VOLKMAN ST, SCHOFIELD, WI 54476-1361 | 715-359-7251 |
| DAVID E SCHANOCK | 140 E STATE HIGHWAY 54, SEYMOUR, WI 54165 | 920-833-1150 |
| DONNA S STOUT | 1202 E GREEN BAY ST, SHAWANO, WI 54166-2208 | 715-524-2541 |
| STEVEN KILIAN, JR. | 2425 S BUSINESS DR, SHEBOYGAN, WI 53081-6134 | 920-458-2021 |
| STEVEN KILIAN, JR. | 2307 NORTH AVE, SHEBOYGAN, WI 53083 | 920-458-2421 |
| STEVEN KILIAN, JR. | 3626 S TAYLOR DR, SHEBOYGAN, WI 53081 | 920-458-3608 |
| STEVEN KILIAN, JR. | 3418 KOHLER MEMORIAL DR, SHEBOYGAN, WI 53081-8300 | 920-458-8644 |
| STEVEN KILIAN, JR. | 1060 HWY 32 N, SHEBOYGAN FALLS, WI 53085-2511 | 920-467-9940 |
| JEFFREY M STEREN | 2715 S CHICAGO AVE, SOUTH MILWAUKEE, WI 53172-3129 | 414-803-0647 |
| RICHARD T LOMMEN, JR. | 620 S BLACK RIVER ST, SPARTA, WI 54656-2216 | 608-269-7505 |
| RICHARD T LOMMEN, JR. | 104 RIVER ST, SPOONER, WI 54801 | 715-635-6052 |
| RICHARD T LOMMEN, JR. | 2200 GLACIER RD, ST. CROIX FALLS, WI 54024 | 715-483-5130 |
| PAUL DAVID WEBB | 604 S BROADWAY, STANLEY, WI 54768 | 715-644-5982 |
| RONALD FISH | 127 N DIVISON ST, STEVENS POINT, WI 54481-1150 | 715-341-0042 |
| RONALD FISH | 5625 HWY 10 E, STEVENS POINT, WI 54481-9183 | 715-345-9578 |
| CHARLES DION CONN | 1429 HWY 51 W, STOUGHTON, WI 53589 | 608-873-6939 |
| LAWRENCE C LARSON | 1212 EGG HARBOR RD, STURGEON BAY, WI 54235-0613 | 920-743-2622 |
| LAWRENCE C LARSON | 1132 GREEN BAY RD (STO), STURGEON BAY, WI 54235-0613 | 920-746-9076 |
| CHARLES DION CONN | 2750 PRAIRIE LAKES DRIVE, SUN PRAIRIE, WI 53590 | 608-825-7796 |
| CHARLES DION CONN | 505 A ST, SUN PRAIRIE, WI 53590-2066 | 608-837-6400 |
| CHARLES DION CONN | NW CORNER HIGHWAY 19 AND CTY RD N, SUN PRAIRIE, WI 53590 | 608-837-8823 |
| JAMES J KEHOE, JR. | 2115 E 2ND ST, SUPERIOR, WI 54880-3650 | 715-398-5422 |
| CHARLES DION CONN | W24 N6522 CTY RD J, SUSSEX, WI 53089-3536 | 262-820-0380 |
| PAUL DAVID WEBB | 101 W HILL, THORP, WI 54771 | 715-669-7323 |
| RICHARD T LOMMEN, JR. | 2015 N SUPERIOR AVE, TOMAH, WI 54660 | 608-372-4757 |
| BARBARA A IGL | 1329 N 4TH ST, TOMAHAWK, WI 54487-2126 | 715-453-9517 |
| RICHARD T LOMMEN, JR. | 638 HWY 8 & 63, TURTLE LAKE, WI 54889 | 715-986-4419 |
| STEVEN T KILIAN | 1414 LAKE ST, TWO RIVERS, WI 54241-3535 | 920-793-2239 |
| WILLIAM H MCESSY | 835 - 15TH AVENUE, UNION GROVE, WI 53182 | 262-878-1208 |
| CHARLES DION CONN | 107 HORIZON DR, VERONA, WI 53719 | 608-848-6188 |
| RICHARD T LOMMEN, JR. | 1214 N MAIN ST, VIROQUA, WI 54665 | 608-637-8400 |
| WILLIAM H MCESSY | 815A FOX LANE, WATERFORD NORTH, WI 53185-4511 | 262-534-5534 |
| CHARLES DION CONN | 625 S CHURCH ST, WATERTOWN, WI 53094-6298 | 920-261-1108 |
| CHARLES DION CONN | 801 MEADOWBROOK RD, WAUKESHA, WI 53188 | 262-524-0125 |
| CHARLES DION CONN | 1635 E MAIN ST, WAUKESHA, WI 53186-3958 | 262-544-1352 |
| CHARLES DION CONN | 2047 SILVERNAIL RD, WAUKESHA, WI 53072 | 262-549-6063 |
| CARRIE L BENNETT-BARNDT | 651 W MAIN ST, WAUNAKEE, WI 53597-1105 | 608-849-6741 |
| STEVEN KILIAN, JR. | 200 S WESTERN AVE, WAUPACA, WI 54981-9175 | 715-258-8500 |
| WILLIAM A WASKOW | 932 E MAIN ST, WAUPUN, WI 53963-1502 | 920-324-4937 |
| JEFFREY FISH | 1205 CAMPUS DR, WAUSAU, WI 54401 | 715-675-2376 |
| WILLIAM FISH | 4702 RIB MOUNTAIN RD, WAUSAU, WI 54401-7644 | 715-355-4874 |
| WILLIAM FISH | 2002 W STEWART AVE, WAUSAU, WI 54401 | 715-845-8070 |
| STEVEN T KILIAN | 409 FOREST ST, WAUSAU, WI 54403 | 715-842-2999 |
| STEVEN KILIAN, JR. | N2545 PLAZA RD, WAUTOMA, WI 54982 | 920-787-2724 |
| MARSHALL CHAY | 6631 W NORTH AVE, WAUWATOSA, WI 53213-2049 | 414-475-0055 |
| MARSHALL CHAY | 3131 N MAYFAIR RD, WAUWATOSA, WI 53222-3201 | 414-771-4340 |

MCDAT00002951

# EXHIBIT Q – LIST OF FRANCHISED RESTAURANTS (Continued)

| FRANCHISEE | RESTAURANT ADDRESS | TELEPHONE |
|---|---|---|
| CHARLES DION CONN | 12324 W NORTH AVE, WAUWATOSA, WI 53226 | 414-259-1286 |
| ANGEL RAFAEL LUCIANO | 3800 N 124TH ST, WAUWATOSA, WI 53222 | 414-461-8155 |
| ANGEL RAFAEL LUCIANO | 1550 S 108TH, WEST ALLIS, WI 53214 | 414-302-1969 |
| STEVEN T KILIAN | 1140 S MAIN ST, WEST BEND, WI 53095-1923 | 262-338-1801 |
| STEVEN KILIAN, JR. | 1810 W WASHINGTON ST, WEST BEND, WI 53095-2302 | 262-338-3474 |
| RICHARD T LOMMEN, JR. | 122 N PIONEER PARK RD, WESTFIELD, WI 53964-8868 | 608-296-3950 |
| CHARLES DION CONN | 1069 W MAIN ST, WHITEWATER, WI 53190-1616 | 262-473-7811 |
| CHARLES DION CONN | 4409 HWY 19, WINDSOR, WI 53598-9621 | 608-846-3710 |
| RICHARD T LOMMEN, JR. | 2325 WISCONSIN DELLS PARKWAY, WISCONSIN DELLS, WI 53965 | 608-254-5745 |
| RICHARD T LOMMEN, JR. | 30 COMMERCE STREET, WISCONSIN DELLS, WI 53965 | 608-254-7618 |
| RONALD FISH | 2128 8TH ST S, WISCONSIN RAPIDS, WI 54494-6153 | 715-421-1680 |
| STEVEN KILIAN, JR. | HWY 29/45, WITTENBERG, WI 54499 | 715-253-2233 |
| LARRY STORO, JR | 480 E HART ST (US HWY 16), BUFFALO, WY 82834 | 307-684-7036 |
| L TIM POSTEL | 40 SE WYOMING BLVD, CASPER, WY 82609-1937 | 307-237-8320 |
| L TIM POSTEL | 600 W F ST, CASPER, WY 82601-1300 | 307-265-2363 |
| L TIM POSTEL | 4010 PLAZA DRIVE, CASPER, WY 82604 | 307-265-5121 |
| JOHN E PREISS | 2535 E LINCOLNWAY, CHEYENNE, WY 82001-5449 | 307-632-1222 |
| JOHN E PREISS | 5701 N YELLOWSTONE RD, CHEYENNE, WY 82009-4132 | 307-634-2757 |
| JOHN E PREISS | 4000 W COLLEGE DR, CHEYENNE, WY 82007 | 307-637-8009 |
| JOHN E PREISS | 3410 DELL RANGE RD, CHEYENNE, WY 82009 | 307-775-0286 |
| JOHN E PREISS | 2032 DELL RANGE BLVD (W*M #1315), CHEYENNE, WY 82009 | 307-778-8232 |
| JERRY E BANK | 2005 17TH ST, CODY, WY 82414-4718 | 307-587-5900 |
| L TIM POSTEL | 1090 W YELLOWSTONE HWY, DOUGLAS, WY 82633 | 307-358-9700 |
| DARRELL TROESTER | 212 FRONT ST, EVANSTON, WY 82930-3632 | 307-789-0595 |
| LARRY J STORO | 2112 WESTOVER RD, GILLETTE, WY 82718 | 307-682-1134 |
| LARRY J STORO | 806 CAMEL DR, GILLETTE, WY 82716-4923 | 307-686-0606 |
| GREGORY M BAILEY | 599 E 4TH S, GREEN RIVER, WY 82935-4570 | 307-875-7868 |
| JOHN FINLEY | 1110 W BROADWAY, JACKSON, WY 83001 | 307-733-7444 |
| ROBERT E LUCK | 235 MCFARLANE DR, LANDER, WY 82520-2949 | 307-332-3955 |
| JOHN E PREISS | 1666 SNOWY RANGE RD, LARAMIE, WY 82070 | 307-745-0006 |
| JOHN E PREISS | 3000 GRAND AVE, LARAMIE, WY 82070-5105 | 307-745-3600 |
| JERRY E BANK | 111 N EVARTS ST, POWELL, WY 82435 | 307-754-7918 |
| JOHN E PREISS | 2225 E CEDAR, RAWLINS, WY 82301-6027 | 307-324-7377 |
| ROBERT E LUCK | 813 N FEDERAL BLVD, RIVERTON, WY 82501 | 307-856-5068 |
| GREGORY M BAILEY | 1607 ELK ST, ROCK SPRINGS, WY 82901 | 307-362-8883 |
| GREGORY M BAILEY | 1687 SUNSET DR, ROCK SPRINGS, WY 82901-7061 | 307-382-3080 |
| LARRY J STORO | 2590 N MAIN, SHERIDAN, WY 82801 | 307-672-5900 |
| LARRY STORO, JR | 2146 COFFEEN AVENUE, SHERIDAN, WY 82801 | 307-673-1100 |
| ROBERT E LUCK | 611 SHOSHONI ST, THERMOPOLIS, WY 82443 | 307-864-2323 |
| CHRISTIAN A MILLER | 800 EAST VALLEY HIGHWAY, TORRINGTON, WY 82240 | 307-532-0120 |
| ROBERT E LUCK | 1700 BIG HORN AVE, WORLAND, WY 82401 | 307-347-2790 |

MCDAT00002952

# EXHIBIT R

## LIST OF FRANCHISEES WHO HAD AN OUTLET TERMINATED, CANCELED, NOT RENEWED, OR OTHERWISE VOLUNTARILY OR INVOLUNTARILY CEASED TO DO BUSINESS

If you buy a McDonald's franchise, your contact information may be disclosed to other buyers when you leave the franchise system.

| NAME | CITY AND STATE | TELEPHONE |
|------|----------------|-----------|
| MICHAEL HILL | BIRMINGHAM, AL | 205-298-7269 |
| KENNETH LARRY MCGILL | DOTHAN, AL | 707-801-9353 |
| LAVINIA JACKSON | MADISON, AL | 256-353-8911 |
| JAMES BARNES | MOBILE, AL | 251-478-3223 |
| AUSTIN ROGERS II | PRATTVILLE, AL | 334-361-0041 |
| KENNETH BAIRD | TUSCALOOSA, AL | 205-758-4495 |
| BRADEN SCHMITT | TUSCALOOSA, AL | 205-391-0640 |
| DONALD MELLON | BUCKEYE, AZ | 623-932-7992 |
| MICHAEL YONTZ | ORO VALLEY, AZ | 813-382-3095 |
| LEE HERIAUD | PHOENIX, AZ | 602-265-2834 |
| TRAVIS HERIAUD | PHOENIX, AZ | 602-265-2834 |
| BRANDON O'ROURKE | PHOENIX, AZ | 602-266-2994 |
| SHANE THOMPSON | PHOENIX, AZ | 602-266-2994 |
| ABELARDO MARTINEZ JR | PINETOP, AZ | 928-367-5902 |
| PAUL DIAS | TUCSON, AZ | 520-577-0476 |
| DAVID FLORES | TUCSON, AZ | 520-990-8653 |
| TERRY MCCARTY | BERRYVILLE, AR | 870-423-5353 |
| DOUGLAS FEAZEL | LITTLE ROCK, AR | 218-722-2535 |
| LAURA NEWTH | MOUNTAIN HOME, AR | 870-425-2999 |
| RAYMOND NOSLER | NORTH LITTLE ROCK, AR | 501-779-2263 |
| DANIEL QUINN | PARAGOULD, AR | 870-236-0374 |
| BRADLEY ALLEN | RUSSELLVILLE, AR | 479-967-9393 |
| BILL MATHEWS | SPRINGDALE, AR | 479-751-9617 |
| CAROLE BAHMANI | BAKERSFIELD, CA | 661-663-7863 |
| SYED ALI HUSAIN | BURLINGAME, CA | 650-343-0555 |
| JOSE LEON | CALEXICO, CA | 760-357-1378 |
| JULIE CARTIE | CHINO, CA | 909-606-5777 |
| ROBERT SUTHERLAND | CHULA VISTA, CA | 619-482-2945 |
| KAREN LINTON-GRANSEE | CORONA, CA | 951-735-3555 |
| ISABELLE VILLASENOR | CYPRESS, CA | 714-827-3730 |
| DENNY LIU | DAVIS, CA | 530-908-4864 |
| MARY YIN LIU | DAVIS, CA | 916-952-0406 |
| COURTNEY RISTUBEN | GRANITE BAY, CA | 916-728-2300 |
| TERRY RITCHEY | GRANITE BAY, CA | 530-823-1856 |
| MARY VEGA NICHOLS | HEMET, CA | 951-929-9934 |
| RONALD PIAZZA | LAKEWOOD, CA | 562-497-0055 |
| TIMOTHY PAUL MORGAN | LIVERMORE, CA | 925-454-1987 |
| MICHAEL MANGIONE JR | LONG BEACH, CA | 562-988-1600 |
| JOAN CLARK | LOS ANGELES, CA | 310-459-5746 |
| FRANCES JONES | LOS ANGELES, CA | 323-933-2070 |
| FRANK SANCHEZ | LOS ANGELES, CA | 760-948-1202 |
| DEBORAH VOSS | MOORPARK, CA | 805-526-6845 |
| CONRAD FREEMAN JR | MOUNTAIN VIEW, CA | 650-940-4200 |
| TERENCE SOLON | NEWPORT BEACH, CA | 949-852-8874 |
| LAURIE HATFIELD | OCEANSIDE, CA | 760-439-2700 |
| REGINALD WEBB | ONTARIO, CA | 909-608-1940 |
| EDWARD CARTER | PACIFICA, CA | 650-733-4061 |
| RICHARD SHALHOUB | PALM DESERT, CA | 760-674-3335 |
| CHRISTOPHER ISHIDA | PASADENA, CA | 626-584-7860 |
| KEITH LOPATY | RESEDA, CA | 818-881-6801 |
| ROSANNA RUIZ | ROSEVILLE, CA | 916-789-9350 |
| ROSS POLLARD | SAN CLEMENTE, CA | 949-240-2182 |
| JAMIE STRAZA | SAN DIEGO, CA | 858-271-6660 |
| RUDY LEMUS | SAN JOSE, CA | 408-723-1100 |
| ROBERT MENDES | SAN MATEO, CA | 650-345-2596 |
| SCOTT RODRICK | SAN MATEO, CA | 650-341-4100 |
| JASON GOLDBLATT | SAN RAMON, CA | 925-277-0563 |
| EDWARD MADDUX | SANTA MARIA, CA | 805-925-9304 |
| CATHERINE LARDAS | SEAL BEACH, CA | 714-892-4800 |
| CRAIG SCHRADER | STOCKTON, CA | 209-938-1225 |
| DONALD SCHRADER | STOCKTON, CA | 209-478-0234 |
| VICTOR QUIROZ | SYLMAR, CA | 661-339-2661 |
| C C YIN | VACAVILLE, CA | 707-451-0130 |

1

MCDAT00002953

# EXHIBIT R (Continued)

| NAME | CITY AND STATE | TELEPHONE |
|------|----------------|-----------|
| MATTHEW SCHULZ | VISTA, CA | 760-597-8780 |
| EDDIE PUI LUN YUEN | WALNUT, CA | 909-437-6159 |
| KERRY TUNNEY | WOODLAND HILLS, CA | 818-886-8203 |
| TONI RODGERS | AURORA, CO | 248-797-5190 |
| DON ANTHONY BOSELLI | BROOMFIELD, CO | 303-427-0915 |
| CHARLES GOLDING | COLORADO SPRINGS, CO | 719-465-1447 |
| LESTER LOUZON | COLORADO SPRINGS, CO | 719-302-0110 |
| S TODD MCMILLAN | COLORADO SPRINGS, CO | 702-982-7660 |
| ROSE ANDOM | DENVER, CO | 303-808-1058 |
| JOHN BRONSON | DURANGO, CO | 970-247-9391 |
| DONALD BOODEL JR | GREENWOOD VILLAGE, CO | 303-770-9181 |
| MARIA REINERTH | GREENWOOD VILLAGE, CO | 303-757-8787 |
| JUAN SAMOUR | GREENWOOD VILLAGE, CO | 303-884-8434 |
| RICHARD MORRIS | LITTLETON, CO | 303-934-1863 |
| DEBORAH LONG-SHEA | MONTROSE, CO | 970-249-2517 |
| ROBERT LUTHER | WINDSOR, CO | 970-224-2756 |
| ERNEST TREFZ | BRIDGEPORT, CT | 203-367-3621 |
| ALICIA CANNING | CANTON, CT | 860-352-2567 |
| RACHEL DEANE | FARMINGTON, CT | 860-284-1091 |
| MIKE GHADIMIAN | MADISON, CT | 203-639-1011 |
| ILANA SALEBRA | DOVER, DE | 302-678-0998 |
| JUAN VAZQUEZ | CLEARWATER, FL | 727-461-3432 |
| RAPHAEL VAZQUEZ | CLEARWATER, FL | 727-461-3432 |
| SCOTT BROWN | CRYSTAL BEACH, FL | 727-786-2586 |
| STUART BROWN | CRYSTAL BEACH, FL | 727-786-2586 |
| DIANE REED | DELAND, FL | 386-740-1345 |
| GARY REED | DELAND, FL | 386-740-1345 |
| HELEN COSTA | DESTIN, FL | 850-897-3169 |
| THOMAS FEWSTER JR | FT. MYERS, FL | 239-561-1090 |
| DANIEL ASHLIN | FT. LAUDERDALE, FL | 954-766-9800 |
| THOMAS FEWSTER | FT. MYERS, FL | 239-561-1090 |
| CURTIS PARIS | GAINESVILLE, FL | 352-331-9803 |
| DAVID MULLINS SR | JACKSONVILLE, FL | 904-288-6750 |
| CARLTON WADE | LAKE PARK, FL | 561-863-3456 |
| LEONARDO LOPEZ JR | MIAMI, FL | 305-252-8961 |
| KATHRYN FOSTER | NAPLES, FL | 239-594-0810 |
| AWILDA DUFFY | ORANGE PARK, FL | 904-997-0026 |
| WILLIAM GARCIA | ORANGE PARK, FL | 904-997-0026 |
| KATHLEEN SCHEURMAN | ORANGE PARK, FL | 904-272-4286 |
| JAMES GILCHRIST | ORLANDO, FL | 407-428-0961 |
| JESS HOOTON JR | ORMOND BEACH, FL | 386-671-9789 |
| MARIE NOWAK | PENSACOLA, FL | 850-438-5133 |
| EMILIO CABRERA | SOUTH MIAMI, FL | 305-817-9072 |
| ANGEL VELIZ | SOUTH MIAMI, FL | 305-661-4460 |
| JUAN PRADO | TAMPA, FL | 813-264-9339 |
| MARY ANN CONRADO | VERO BEACH, FL | 772-231-5837 |
| YVES DOMINIQUE | ALPHARETTA, GA | 770-557-1741 |
| DAVID HAMILTON | ATLANTA, GA | 770-319-7923 |
| JERRY BAINE | AUGUSTA, GA | 706-869-8023 |
| BRUCE VINEYARD | CONYERS, GA | 770-483-1508 |
| GARY DODD | HINESVILLE, GA | 912-876-9301 |
| KEITH SIROCKMAN | MARIETTA, GA | 770-953-8898 |
| JOHNNY HURT | RIVERDALE, GA | 770-996-0996 |
| RAY JUSTICE | STOCKBRIDGE, GA | 678-782-1011 |
| PAUL MESSER JR | WINDER, GA | 770-867-3090 |
| PAUL MESSER III | WINDER, GA | 770-867-3090 |
| ERLINDA ROSARIO | KAHULUI, HI | 808-877-6432 |
| RICHARD DARMODY | BOISE, ID | 208-345-9545 |
| JOHN LAZARICH | HOPE, ID | 501-779-1843 |
| LARRY SHORT | ANNA, IL | 618-687-1265 |
| MARK HELLMUTH | CASEYVILLE, IL | 618-616-0095 |
| BLANTON CANADY | CHICAGO, IL | 773-493-5708 |
| ESPERANZA MCSWEEN | CHICAGO, IL | 312-786-1857 |
| DERRICK TAYLOR | CHICAGO, IL | 773-468-3338 |
| CHRISTINE SCHENK | DES PLAINES, IL | 847-297-5220 |
| JOHN O'KEEFE | ELK GROVE VILLAGE, IL | 847-330-0800 |
| THOMAS KONOPASEK | FAIRFIELD, IL | 618-842-4994 |
| ROBERT FREEMAN | FRANKFORT, IL | 708-481-1606 |
| GLENN KARPINSKE | GALENA, IL | 815-777-8475 |
| WILLIAM MCESSY | LAKE FOREST, IL | 847-234-3427 |
| DARRELL WINBUSH | LYNWOOD, IL | 219-230-5045 |
| MARY MURRAY | MARYVILLE, IL | 618-307-9125 |
| JEANNE FOLEY | MATTOON, IL | 217-232-1633 |
| RALPH FOLEY | MATTOON, IL | 217-232-1633 |

MCDAT00002954

# EXHIBIT R (Continued)

| NAME | CITY AND STATE | TELEPHONE |
|------|----------------|-----------|
| RICHARD PRUCNAL | NILES, IL | 847-863-1132 |
| JENNIFER FREEMAN | NORTHBROOK, IL | 847-724-3711 |
| MARK FREEMAN | NORTHBROOK, IL | 847-650-5719 |
| MAE SHIERLING | QUINCY, IL | 217-223-0008 |
| DAVID BEAR | SOUTH ELGIN, IL | 847-429-6900 |
| PAUL BREZNAY | WASHBURN, IL | 309-246-4777 |
| WILLIAM BURRIS | WATERLOO, IL | 618-939-1310 |
| DONALD CONLEY JR | WHEELING, IL | 847-530-4108 |
| NICHOLAS KARAVITES | WINNETKA, IL | 847-441-5093 |
| TIMOTHY MERRILL | ANGOLA, IN | 260-665-8405 |
| KARL SCHMITZ | BERNE, IN | 260-368-9960 |
| RICHARD KOOPMANN II | CARMEL, IN | 317-569-9046 |
| JON ECKERLING | INDIANAPOLIS, IN | 317-248-1097 |
| DAVID SPARKS | MISHAWAKA, IN | 574-255-1933 |
| ROBERT TERHUNE | MUNCIE, IN | 765-284-8708 |
| JOSEPH KENWORTHY III | NEWBURGH, IN | 731-697-3731 |
| KAREN ROBINSON | PERU, IN | 765-472-3540 |
| RODNEY LUBEZNIK | PORTAGE, IN | 219-764-3355 |
| LARRY KOSANOVICH | RENSSELAER, IN | 708-243-0543 |
| JOHN ROBINSON | ROCHESTER, IN | 574-223-9473 |
| ESTEPHAN AWAD | SOUTH BEND, IN | 574-400-0775 |
| RYAN KRAMER | TELL CITY, IN | 812-631-4338 |
| PETER HERRMANN | ZIONSVILLE, IN | 262-960-2981 |
| LOIS GRINSTEAD | LEMARS, IA | 712-546-8519 |
| GINNY BLATTERT | NEWTON, IA | 641-787-1905 |
| RICHARD MATHSON | URBANDALE, IA | 515-276-1526 |
| LARRY BROWN | WINDSOR HEIGHTS, IA | 515-224-4646 |
| JAMES GEIS | DODGE CITY, KS | 620-227-2924 |
| ROBERT LANE | EL DORADO, KS | 316-321-3310 |
| RICHARD KUEHL | HAYS, KS | 785-625-4144 |
| CHARLES VECCHIARELLI | HUTCHINSON, KS | 620-664-9443 |
| THOMAS DOBSKI | LAWRENCE, KS | 785-749-1800 |
| BARBARA GADWOOD | LENEXA, KS | 913-219-7909 |
| DANA COOK | MANHATTAN, KS | 785-414-9980 |
| CLARK LINDERS | MANHATTAN, KS | 785-539-3070 |
| DALE CARTER | WICHITA, KS | 316-393-8593 |
| PAUL BURRELL II | BOWLING GREEN, KY | 270-904-0597 |
| VINCENT TANNER | HARTFORD, KY | 270-298-4646 |
| LARRY LOVELACE | MORGANFIELD, KY | 870-740-0329 |
| SUSAN MANN | RUSSELL SPRINGS, KY | 270-866-3966 |
| TERRENCE CASCIO | WASHINGTON, KY | 606-564-6185 |
| CHARLES VALLUZZO | BATON ROUGE, LA | 225-929-6430 |
| CHRISTOPHER VALLUZZO | BATON ROUGE, LA | 225-927-2453 |
| JOHN VALLUZZO | BATON ROUGE, LA | 225-300-8977 |
| EDWARD KRAMPE JR | LAFAYETTE, LA | 337-981-4800 |
| CHRISTOPHER BARDELL | LAPLACE, LA | 985-210-6491 |
| HENRY COAXUM JR | NEW ORLEANS, LA | 504-241-6942 |
| ROY GRIGGS | SHREVEPORT, LA | 318-424-9748 |
| RAYMOND MASKER JR | SLIDELL, LA | 985-643-9971 |
| LLOYD HUGH MORRIS | SLIDELL, LA | 985-649-0782 |
| GARY ECKMANN | BANGOR, ME | 207-990-2763 |
| RONALD LYDICK | GARDINER, ME | 207-582-0855 |
| DAVID HAMILTON | NORWAY, ME | 207-743-0484 |
| MITCHELL MCPHERSON | BALTIMORE, MD | 410-866-3005 |
| MICHAEL LOZINAK | CHURCHVILLE, MD | 410-836-2634 |
| STANLEY NEAL | HAGERSTOWN, MD | 301-766-4557 |
| MARSHALL LOZINAK | JOPPA, MD | 410-679-8798 |
| ANDREW WELBURN | LA PLATA, MD | 202-236-2393 |
| GEORGE ZOLMAN | PASADENA, MD | 410-437-6320 |
| THOMAS BAXTER | SALISBURY, MD | 410-572-6031 |
| VERN CHIN | BOSTON, MA | 617-391-0038 |
| LAWRENCE KIMMELMAN | BROOKLINE, MA | 617-232-7114 |
| ROBERT KING | CAMBRIDGE, MA | 617-354-9027 |
| PETER CRISAFI JR | FRANKLIN, MA | 508-541-2032 |
| DANIEL HURLEY | FRANKLIN, MA | 508-553-0402 |
| MARCIA LEE | LENOX, MA | 413-243-2900 |
| JOSEPH SPADEA | SPENCER, MA | 508-885-9011 |
| GEOFFREY BREWSTER | STOUGHTON, MA | 781-341-8393 |
| JAMES BRASSEUR | BATTLE CREEK, MI | 269-965-1402 |
| WILLIAM PICKARD | DETROIT, MI | 313-842-3222 |
| WILLIE MIDDLEBROOKS | FLINT, MI | 810-233-4075 |
| MARKUS SCHULZ | FORT GRATIOT, MI | 810-385-1301 |
| ANTHONY D'ANNA | FRANKENMUTH, MI | 989-652-6964 |
| JOSEPH SHELTON | GRAND RAPIDS, MI | 616-248-3666 |

3

MCDAT00002955

# EXHIBIT R (Continued)

| NAME | CITY AND STATE | TELEPHONE |
|------|----------------|-----------|
| DONALD OBLINGER | MOUNT PLEASANT, MI | 989-773-8239 |
| ARTHUR SCOTT | MUSKEGON, MI | 231-722-2220 |
| SUJIT DATTA | TROY, MI | 248-680-9400 |
| ERROL SERVICE | WARREN, MI | 586-756-5016 |
| TED LEZOTTE | WEST BRANCH, MI | 989-942-0050 |
| JAMES DUVAL | OAKDALE, MN | 651-770-2988 |
| KRISTINE GENCK | ST. FRANCIS, MN | 763-213-8268 |
| ROBERT HERCZEG | WINONA, MN | 507-993-7871 |
| STEVEN KOSEK | WINONA, MN | 507-454-6138 |
| MICHAEL RETZER JR | GREENVILLE, MS | 662-335-7138 |
| RONALD WILLIAMS JR | HATTIESBURG, MS | 601-264-3107 |
| LEROY WALKER JR | JACKSON, MS | 601-982-0921 |
| STANLEY SANDERS | MERIDIAN, MS | 601-482-3329 |
| WILLIAM DESCHER | OCEAN SPRINGS, MS | 228-875-0232 |
| ALBERT JOYNER | RIDGELAND, MS | 601-956-7400 |
| DANITA JOYNER | RIDGELAND, MS | 601-956-7401 |
| ROBERT DUNAVANT | RIPLEY, MS | 662-837-0187 |
| THOMAS HILLMEYER | CHESTERFIELD, MO | 636-778-1874 |
| LEWIS WEBB | KANSAS CITY, MO | 816-743-0466 |
| JERRY MARTI | LAMAR, MO | 417-682-3103 |
| CHARLES MARSHALL | SEDALIA, MO | 660-827-0285 |
| JAMES PROCTOR | ST. LOUIS, MO | 314-353-6454 |
| MARK PROCTOR | ST. LOUIS, MO | 314-353-6454 |
| NOLAN RUIZ | ST. LOUIS, MO | 314-270-9624 |
| DEBORAH BISHOP | ST. PAUL, MO | 636-978-3366 |
| T PATRICK HILLMEYER | WEBSTER GROVES, MO | 314-750-4973 |
| STEVEN LEONARD | ELKHORN, NE | 402-727-5730 |
| DOUGLAS OTTE | NORTH PLATTE, NE | 308-384-7300 |
| CHRISTOPHER KASSITY | CARSON CITY, NV | 775-461-2070 |
| ROBERT POWELSON | HENDERSON, NV | 702-837-0464 |
| ERIC ARLT | LAS VEGAS, NV | 702-355-4045 |
| THERESA ARLT | LAS VEGAS, NV | 702-384-3950 |
| THOMAS ARLT | LAS VEGAS, NV | 702-384-3950 |
| HAROLD LEWIS | LAS VEGAS, NV | 702-838-2955 |
| JEREMY LEWIS | LAS VEGAS, NV | 702-525-8883 |
| SHARON LIPSCOMB | LAS VEGAS, NV | 702-407-7770 |
| GREGORY MERRILL | LAS VEGAS, NV | 303-932-8829 |
| SCOTT SOMERVILLE | LAS VEGAS, NV | 541-888-5272 |
| MARK WATSON | LAS VEGAS, NV | 702-384-3950 |
| EMILE HADDAD | BEDFORD, NH | 603-625-1517 |
| DWIGHT BARNES | DEERFIELD, NH | 603-463-3790 |
| EDWARD BAIM | CHERRY HILL, NJ | 856-667-6656 |
| ANNIS ALSTON-STALEY | DUNELLEN, NJ | 732-752-7978 |
| HARRY STALEY | DUNELLEN, NJ | 732-752-7978 |
| FRANK QUINN | HIGHSTOWN, NJ | 609-518-3500 |
| HARRY CHAPMAN III | LAKEWOOD, NJ | 732-370-2700 |
| FRANK MASON | LINDEN, NJ | 908-587-0277 |
| ANTHONY D'AMBROSIO JR | MANASQUAN, NJ | 732-528-6366 |
| THERESA SANTORO | MT. LAUREL, NJ | 856-231-0259 |
| LINDA DUNHAM | RIVER EDGE, NJ | 201-489-7272 |
| IRMA ROSADO | TITUSVILLE, NJ | 609-671-0733 |
| ERIC GUTIERREZ | UPPER SADDLE RIVER, NJ | 201-599-6501 |
| PEARLENE GARCIA | ALBUQUERQUE, NM | 505-299-4155 |
| JULIAN GARZA | RIO RANCHO, NM | 505-892-4748 |
| PETER SAMAHA | ARMONK, NY | 914-273-5625 |
| JAMES CORIALE | BLUFF POINT, NY | 315-536-3290 |
| CATHERINE PERNA | BRONX, NY | 718-405-6510 |
| NINOSCA PAULINO | BROOKLYN, NY | 718-230-4800 |
| PAUL COTTRELL | CENTRAL VALLEY, NY | 845-928-2209 |
| LAWRENCE BENNETT | CORNWALL, NY | 845-534-4916 |
| JOY CARLOS WONG | CORTLANDT MANOR, NY | 914-739-6605 |
| BRUCE COLLEY | CROTON FALLS, NY | 914-277-4800 |
| BRYAN COLLEY | CROTON FALLS, NY | 914-277-4800 |
| DEAN COLLEY | CROTON FALLS, NY | 914-277-4800 |
| ROY GOODMAN | DIX HILLS, NY | 631-667-0434 |
| THOMAS PARKER | FARMINGVILLE, NY | 631-698-4788 |
| COLLETTE RICHARDSON | LANCASTER, NY | 716-685-3085 |
| PAUL HENDEL | LYNBROOK, NY | 516-256-0200 |
| HAYDEE BAILEY | MANHATTAN, NY | 212-243-9594 |
| RENEE REARDON | QUEENSBURY, NY | 518-798-6533 |
| DOMENICK BUONO | ROCHESTER, NY | 585-247-6730 |
| LOUIS BUONO | ROCHESTER, NY | 585-247-6730 |
| RAMON SANTOS | ROCHESTER, NY | 201-240-5320 |
| CLARK BRINK | SARATOGA SPRINGS, NY | 518-587-2339 |

4

MCDAT00002956

# EXHIBIT R (Continued)

| NAME | CITY AND STATE | TELEPHONE |
|---|---|---|
| DOLORES MOUSSEAU | SARATOGA SPRINGS, NY | 518-306-4440 |
| MARY LONG | SPRINGFIELD GARDENS, NY | 718-401-3419 |
| MARIANNE SPILLANE | STATEN ISLAND, NY | 718-967-8713 |
| ANTHONY LIEDTKE | WEST BABYLON, NY | 631-321-0243 |
| RICHARD CISNEROS | WHITE PLAINS, NY | 917-572-6836 |
| ROBERT MICHELL | WHITE PLAINS, NY | 914-683-7398 |
| WILLIAM RICHARDS | CARY, NC | 919-677-2700 |
| JODY HAITHCOCK | MCLEANSVILLE, NC | 336-358-0306 |
| KEITH MANNING | OXFORD, NC | 919-693-0883 |
| DICKIE BRITT | RALEIGH, NC | 919-841-9600 |
| CAROL MARTIN | RALEIGH, NC | 919-841-0042 |
| JOHN NASH JR | SUMMERFIELD, NC | 336-298-4583 |
| JOHN HUNNICUTT | THOMASVILLE, NC | 336-475-1767 |
| JOE FIGUEROA JR | AMHERST, OH | 440-452-5407 |
| C THOMAS LOCKE JR | CANTON, OH | 330-966-4976 |
| MELONEY KAROS | CHAGRIN FALLS, OH | 440-543-1011 |
| CYNTHIA BOOTH | CINCINNATI, OH | 513-841-2444 |
| WILLIAM KILROY | CINCINNATI, OH | 513-761-5590 |
| JUDSON PICKARD JR | CINCINNATI, OH | 513-527-5900 |
| JOSHUA GREENE | CLEVELAND, OH | 888-623-5674 |
| TURAN STRANGE | CLEVELAND, OH | 216-522-1811 |
| OYE OLATOYE | COLUMBUS, OH | 614-781-8880 |
| STEPHEN PAYNE | FAIRVIEW PARK, OH | 440-734-9504 |
| ROBERT JURSICH JR | GARFIELD HEIGHTS, OH | 216-581-6464 |
| PATRICK PAWLING | HAMILTON, OH | 513-894-0800 |
| JOEL SCHMIDT | HAMILTON, OH | 513-887-0500 |
| BARBARA MCCLAIN | KENTON, OH | 419-674-4967 |
| LAURIE STRAHLER | MARIETTA, OH | 740-374-6004 |
| AMY ANSEL | NEW PHILADELPHIA, OH | 330-828-2444 |
| VIRGINIA LEWIS | NEW PHILADELPHIA, OH | 330-308-5018 |
| PAUL SIEGFRIED | NORTH CANTON, OH | 330-244-4338 |
| JASON CHAN | PERRYSBURG, OH | 419-872-7649 |
| LARRY MOORE | WATERVILLE, OH | 419-868-5725 |
| HERBERT WASHINGTON | YOUNGSTOWN, OH | 330-783-5659 |
| KATHRYN LOPEZ-THORLEY | ADA, OK | 580-436-1724 |
| ROBERT BLACK | EDMOND, OK | 405-359-7862 |
| STEPHEN BIDDLE | ENID, OK | 580-234-3343 |
| KARA HILLMAN | LAWTON, OK | 580-699-3838 |
| LORI BLANTON | RINGWOOD, OK | 817-594-4963 |
| KEVIN HERN | TULSA, OK | 918-296-7700 |
| CARL ARMSTRONG | BEAVERTON, OR | 503-641-1922 |
| RODNEY SOMERVILLE | COOS BAY, OR | 541-888-5272 |
| ROGER SNELLING | NEWPORT, OR | 541-265-9330 |
| JORGE RIBEIRO | ONTARIO, OR | 541-889-3248 |
| SHERYL MATHERS | PORTLAND, OR | 503-257-8874 |
| DANIEL JASON BUSTOS | THE DALLES, OR | 509-493-1119 |
| ROXANNE KENNEDY | TIGARD, OR | 503-598-9995 |
| IFTIKHAR MALIK | BADEN, PA | 724-934-1529 |
| JOHN DAWKINS III | BALA CYNWYD, PA | 610-660-9252 |
| KEUN HO CHONG | BERWYN, PA | 610-644-1109 |
| TANYA HILL-HOLLIDAY | BRYN MAWR, PA | 610-649-9705 |
| ALBERT MUELLER | CLARKS SUMMIT, PA | 570-586-2255 |
| CHRISTINA MUELLER CURRAN | CLARKS SUMMIT, PA | 570-586-2255 |
| MICHAEL SEALEY FOUNTAINE | COOPERSBURG, PA | 610-282-8964 |
| VINCENT FRANK | DOYLESTOWN, PA | 215-647-9585 |
| THOMAS DUCHARME | ERIE, PA | 814-835-3546 |
| PETER BALLANTINE | HARRISBURG, PA | 717-761-6448 |
| BURTON ORWIG | HOLLIDAYSBURG, PA | 814-696-9482 |
| THOMAS TEAL | INDIANA, PA | 724-349-1254 |
| ABEL MALDONADO | N. WALES, PA | 267-263-4443 |
| DAVID NIGGEMAN | NEWTOWN SQUARE, PA | 610-356-8775 |
| MARCIA GRAHAM | POTTSTOWN, PA | 610-327-9669 |
| GABRIEL GABRIEL | WILLOW GROVE, PA | 215-659-2411 |
| YANNY DIFEBBO | EAST GREENWICH, RI | 401-398-7720 |
| DENNIS LUCOVICH | WESTERLY, RI | 860-535-0421 |
| JOHN MCCOY | BEAUFORT, SC | 843-525-1027 |
| ROBERT VALDES | COLUMBIA, SC | 803-462-6103 |
| ROBERT FARMER | IRMO, SC | 803-781-0025 |
| JOEL PELLICCI | MYRTLE BEACH, SC | 843-293-3245 |
| JOEL PELLICCI JR | MYRTLE BEACH, SC | 843-293-3245 |
| EMORY MAIN | ORANGEBURG, SC | 843-722-1070 |
| KEVIN REID | SIMPSONVILLE, SC | 864-234-5518 |
| ARTHUR AARON | W. COLUMBIA, SC | 803-794-8193 |
| DANIEL RICHARD | CENTERVILLE, TN | 931-729-2631 |

5

# EXHIBIT R (Continued)

| NAME | CITY AND STATE | TELEPHONE |
|------|----------------|-----------|
| WILLIAM MOORE JR | DAYTON, TN | 423-775-8478 |
| WILLIAM RAMSEY | JOHNSON CITY, TN | 423-282-2720 |
| CHAD TILLMAN | MEMPHIS, TN | 901-767-9330 |
| FRED TILLMAN | MEMPHIS, TN | 901-767-9330 |
| DANIEL CONNER | NASHVILLE, TN | 615-292-9197 |
| VICTOR DONISI | NASHVILLE, TN | 615-678-7538 |
| ROBERT KENWORTHY II | PARIS, TN | 731-642-4506 |
| DAWN SINGLETON | RED BANK, TN | 423-521-6408 |
| BRITTANEY KERBY | AUSTIN, TX | 512-989-0771 |
| RICHARD MALACHOWSKI | BAY CITY, TX | 979-541-3081 |
| MATTHEW KADES | BAYTOWN, TX | 281-427-5357 |
| VERA INGRAM | COLLEYVILLE, TX | 817-605-0801 |
| TYROUS INGRAM III | COLLEYVILLE, TX | 817-605-0801 |
| RUSSELL ELLIS | CORPUS CHRISTI, TX | 361-857-7197 |
| EDWARD LUTITO JR | CORPUS CHRISTI, TX | 361-906-0394 |
| JOSEPH MAGLIOLO | CORPUS CHRISTI, TX | 361-814-9194 |
| RANDALL JOCHIM | CUERO, TX | 361-275-6231 |
| ROLAND PARRISH | DALLAS, TX | 214-244-5634 |
| LUIS A HERNANDEZ | DE SOTO, TX | 972-228-0900 |
| MARTHA MENDOZA | DEL RIO, TX | 830-774-4506 |
| JERRY MEYERSON | FORT WORTH, TX | 916-802-4691 |
| DOUGLAS ADCOCK | HOUSTON, TX | 281-444-1047 |
| JENNIFER BUTKEVICH | HOUSTON, TX | 713-702-8914 |
| CARLA MOORE | HOUSTON, TX | 713-655-8989 |
| ERNEST REDMOND | HOUSTON, TX | 713-773-3297 |
| JOHN TILLMAN JR | HOUSTON, TX | 713-748-5550 |
| LAWRENCE INGRAM | IRVING, TX | 972-252-8509 |
| GERALD EVELAND | JASPER, TX | 409-745-4953 |
| DALE RAABE | KINGSVILLE, TX | 361-592-2911 |
| LOUIS BRITT | KINGWOOD, TX | 832-432-0091 |
| CAROLYN WOFFORD-LANGSETH | LONGVIEW, TX | 903-753-7259 |
| RORY MESSICK | MARSHALL, TX | 903-938-7745 |
| KENNETH KADES | PASADENA, TX | 281-479-4700 |
| HENRY CHARLES O'REILLY III | PLANO, TX | 972-985-9675 |
| RICHARD ACOSTA | SAN ANTONIO, TX | 210-227-5004 |
| NEDRICK STAGG | SAN ANTONIO, TX | 210-375-7100 |
| DENNIS SCHOLZ | SPRING, TX | 281-384-5008 |
| WALTER SZUJA | SPRING, TX | 713-296-2604 |
| KEVIN POYNTER | VICTORIA, TX | 361-648-9671 |
| DANIEL CARREON | WEST COLUMBIA, TX | 956-321-9602 |
| CHARLES COUGHLIN | RUTLAND, VT | 802-747-3365 |
| LORRAINE VISMARA | ALEXANDRIA, VA | 703-626-4607 |
| JEREMY HORST | BRISTOW, VA | 703-368-0777 |
| RAJESH SAINANI | CHANTILLY, VA | 703-622-3322 |
| LESLIE LYNNE WHEELER | CHESAPEAKE, VA | 757-686-4410 |
| JACK POLLARD III | CHESTERFIELD, VA | 804-796-4982 |
| BHUPENDRA SHAH | GAINESVILLE, VA | 571-261-1631 |
| ALPHONSO BOXLEY III | HARRISONBURG, VA | 540-432-9383 |
| ROBERT DRUMHELLER | LURAY, VA | 540-743-1854 |
| THOMAS ROCK | LYNCHBURG, VA | 757-259-2423 |
| LEON DICKEY | NORFOLK, VA | 757-714-5555 |
| ROBERT ROTH | NORTON, VA | 276-679-3257 |
| AL HARRIS | SOUTH HILL, VA | 434-447-2950 |
| KRISTINA GRUMIAUX | VIRGINIA BEACH, VA | 757-427-2561 |
| MICHAEL BENNER | WINCHESTER, VA | 540-773-3073 |
| NICHOLAS NERANGIS | WINCHESTER, VA | 540-667-1322 |
| NICHOLAS NERANGIS JR | WINCHESTER, VA | 540-667-1322 |
| WILLARD BOSTON III | WOODBRIDGE, VA | 703-490-7111 |
| LEE ADAMS | KENNEWICK, WA | 509-735-9311 |
| BARBARA JOHNSON | OAK HARBOR, WA | 360-675-5080 |
| KAREN MEZAN | FOLLANSBEE, WV | 304-374-0333 |
| EDWARD KILIANY | OAK HILL, WV | 304-469-2932 |
| ROSS STOLTZ | WHEELING, WV | 304-233-1833 |
| JOHN PAVLIK | GREEN BAY, WI | 920-465-8440 |
| DAN SCHANOCK | GREEN BAY, WI | 920-468-5553 |
| CARRIE BENNETT-BARNDT | MIDDLETON, WI | 608-829-2552 |
| ROBERT PYLES | MILWAUKEE, WI | 414-760-8951 |
| RONALD FISH | SCHOFIELD, WI | 715-359-7794 |
| STEVEN KILIAN | WEST BEND, WI | 262-338-6111 |

MCDAT00002958

# EXHIBIT S

# STATE SPECIFIC ADDENDA

## MINNESOTA ADDENDUM

The following language is in addition to Item 13 of the Franchise Disclosure Document:

McDonald's considers the trademarks, trade names, logo types, service marks and commercial symbols to be valuable property rights and continually protects against infringement of these assets. It protects franchisees against claims of infringement or unfair competition to which the franchisees might become subjected because of their authorized use of the trademarks, service marks, logo types or other commercial symbols in the United States.

The following language is in addition to Item 17 of the Franchise Disclosure Document:

Nothing in the Franchise Disclosure Document or the franchise agreement shall in any way abrogate or reduce any rights of the franchisee as provided for in Minnesota Statutes, Chapter 80C; or franchisee's rights to any procedure, forum, or remedies provided for by the laws of the jurisdiction.

With respect to franchises governed by Minnesota law, the franchisor will comply with Minn. Stat. Sec. 80C.14, Subds. 3, 4, and 5 which require, except in certain specified cases, that a franchisee be given 90 days notice of termination (with 60 days to cure) and 180 days notice for non-renewal of the franchise agreement; and that consent to the transfer of the franchise will not be unreasonably withheld.

## NORTH DAKOTA ADDENDUM

The following language is in addition to Item 17 of the Franchise Disclosure Document:

Covenants not to compete such as those mentioned above generally are considered unenforceable in the state of North Dakota. However, we will seek to enforce them to the extent enforceable.

North Dakota law will govern with respect to claims arising under the North Dakota Franchise Investment Law.

## WASHINGTON ADDENDUM

The following language is in addition to Item 17 of the Franchise Disclosure Document:

If any of the provisions in this Disclosure Document or the Franchise Agreement are inconsistent with the relationship provisions of Revised Code of Washington Section 19.100.180 or any other requirements of the Washington Franchise Investment Protection Act (the "Act"), then (if the Act applies by its terms) the provisions of the Act will prevail over the inconsistent terms of the Disclosure Document and agreement for any franchises sold in Washington. However, we and you agree to enforce the agreements' provisions to the extent the law allows.

MCDAT00002959

Print this page

## Receipt

This disclosure document summarizes certain provisions of the franchise agreement and other information in plain language. Read this disclosure document and all agreements carefully.

If McDonald's USA, LLC offers you a franchise, it must provide this disclosure document to you 14 calendar-days before you sign a binding agreement with, or make a payment to, the franchisor or an affiliate in connection with the proposed franchise sale.

[New York and Rhode Island require that we give you this disclosure document at the earlier of the first personal meeting or 10 business days before the execution of the franchise or other agreement or the payment of any consideration that relates to the franchise relationship.]

[Michigan requires that we give you this disclosure document at least 10 business days before the execution of any binding franchise or other agreement or the payment of any consideration, whichever occurs first.]

If McDonald's USA, LLC does not deliver this disclosure document on time or if it contains a false or misleading statement, or a material omission, a violation of federal law and state law may have occurred and should be reported to the Federal Trade Commission, Washington, D.C. 20580 and the appropriate state agency listed on Exhibit O.

The name, principal business address, and telephone number of the franchise sellers offering the franchise are McDonald's USA, LLC and Troy M. Brethauer, One McDonald's Plaza, Oak Brook, Illinois 60523 (630) 623-3000.

The issuance date of this Franchise Disclosure Document is May 1, 2016.

McDonald's USA, LLC authorizes the state agents listed in Exhibit N to receive service of process for it in the respective states.

I received a disclosure document dated May 1, 2016, that included the following Exhibits:

| | |
|---|---|
| A. Financial Statements | L. Rewrite (New Term) Offer Letter |
| B. Franchise Agreement (Traditional) | M. Loan and Related Documents |
| C. Franchise Agreement (Satellite) | N. List of Agents for Service of Process |
| D. Franchise Agreement (Walmart) | O. State Administrators |
| E. New Restaurant Rider | P. McDonald's Affiliates |
| F. BFL Rider | Q. List of Franchised Restaurants |
| G. Operator's Lease | R. List of franchisees who had an outlet terminated, canceled, not renewed, or otherwise voluntarily or involuntarily ceased to do business |
| H. Assignment to an Entity | |
| I. Assignment Agreement | |
| J. Preliminary Agreement | S. State Specific Addenda |
| K. McDonald's Rewrite (New Term) Policy | |

_____          _____
Date Received                                             Prospective Franchisee

_____          _____
Prospective Franchisee                               Prospective Franchisee

_____          Effective Date: May 1, 2016
Prospective Franchisee

**Fax signed and dated Receipt to (630) 623-5645; or mail signed and dated Receipt to Franchise Practice Group Dept. 089, McDonald's USA, LLC, 2915 Jorie Boulevard, Oak Brook, IL 60523.**

MCDAT00002960

## Receipt

This disclosure document summarizes certain provisions of the franchise agreement and other information in plain language.  Read this disclosure document and all agreements carefully.

If McDonald's USA, LLC offers you a franchise, it must provide this disclosure document to you 14 calendar-days before you sign a binding agreement with, or make a payment to, the franchisor or an affiliate in connection with the proposed franchise sale.

[New York and Rhode Island require that we give you this disclosure document at the earlier of the first personal meeting or 10 business days before the execution of the franchise or other agreement or the payment of any consideration that relates to the franchise relationship.]

[Michigan requires that we give you this disclosure document at least 10 business days before the execution of any binding franchise or other agreement or the payment of any consideration, whichever occurs first.]

If McDonald's USA, LLC does not deliver this disclosure document on time or if it contains a false or misleading statement, or a material omission, a violation of federal law and state law may have occurred and should be reported to the Federal Trade Commission, Washington, D.C. 20580 and the appropriate state agency listed on Exhibit O.

The name, principal business address, and telephone number of the franchise sellers offering the franchise are McDonald's USA, LLC and Troy M. Brethauer, One McDonald's Plaza, Oak Brook, Illinois 60523 (630) 623-3000.

The issuance date of this Franchise Disclosure Document is May 1, 2016.

McDonald's USA, LLC authorizes the state agents listed in Exhibit N to receive service of process for it in the respective states.

I received a disclosure document dated May 1, 2016, that included the following Exhibits:

| | | | |
|---|---|---|---|
| A. | Financial Statements | L. | Rewrite (New Term) Offer Letter |
| B. | Franchise Agreement (Traditional) | M. | Loan and Related Documents |
| C. | Franchise Agreement (Satellite) | N. | List of Agents for Service of Process |
| D. | Franchise Agreement (Walmart) | O. | State Administrators |
| E. | New Restaurant Rider | P. | McDonald's Affiliates |
| F. | BFL Rider | Q. | List of Franchised Restaurants |
| G. | Operator's Lease | R. | List of franchisees who had an outlet terminated, canceled, not renewed, or otherwise voluntarily or involuntarily ceased to do business |
| H. | Assignment to an Entity | | |
| I. | Assignment Agreement | | |
| J. | Preliminary Agreement | S. | State Specific Addenda |
| K. | McDonald's Rewrite (New Term) Policy | | |

_____
Date Received

_____
Prospective Franchisee

_____
Prospective Franchisee

_____
Prospective Franchisee

_____
Prospective Franchisee

Effective Date:  May 1, 2016

**Fax signed and dated Receipt to (630) 623-5645; or mail signed and dated Receipt to Franchise Practice Group Dept. 089, McDonald's USA, LLC, 2915 Jorie Boulevard, Oak Brook, IL 60523.**

MCDAT00002961

# EXHIBIT 6

## [FILED UNDER SEAL]

# EXHIBIT 7

## [FILED UNDER SEAL]

# EXHIBIT 8

## [FILED UNDER SEAL]

# EXHIBIT 9

## [FILED UNDER SEAL]

# EXHIBIT 10

## [FILED UNDER SEAL]

# EXHIBIT 11

## [FILED UNDER SEAL]

# EXHIBIT 12

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

TUKWILA, WASHINGTON
16501 S. Center Pky
L/C: 046-0069
File #: 04333

### FRANCHISE AGREEMENT

**THIS FRANCHISE AGREEMENT** ("Franchise") made this 4th day of April, 2017, for the operation of a McDonald's restaurant located at 16501 S. Center Pky, TUKWILA, WASHINGTON (the "Restaurant") by and between:

### McDONALD'S USA, LLC,

a Delaware limited liability company,

("McDonald's")

and

Alia C. Abboud

("Franchisee")

for the purpose of granting the Franchisee the rights necessary to operate the Restaurant.

In consideration of the mutual rights and obligations contained herein McDonald's and Franchisee agree as follows:

1.    ***Nature and Scope of Franchise***.

(a)    McDonald's operates a restaurant system ("McDonald's System"). The McDonald's System is a comprehensive system for the ongoing development, operation, and maintenance of McDonald's restaurant locations which have been selected and developed for the retailing of a limited menu of uniform and quality food products, emphasizing prompt and courteous service in a clean, wholesome atmosphere which is intended to be attractive to children and families and includes proprietary rights in certain valuable trade names, service marks, and trademarks, including the trade names "McDonald's" and "McDonald's Hamburgers," designs and color schemes for restaurant buildings, signs, equipment layouts, formulas and specifications for certain food products, methods of inventory and operation control, bookkeeping and accounting, and manuals covering business practices and policies. The McDonald's System is operated and is advertised widely within the United States of America and in certain foreign countries.

934333bb-2437-42d2-b4de-76328254145d.docx (3/31/2017)

**McD-WACID-000710**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(b)     McDonald's holds the right to authorize the adoption and use of the McDonald's System at the Restaurant.  The rights granted to the Franchisee to operate the Restaurant are set forth in this Franchise, including the Operator's Lease ("Lease") which is attached hereto as Exhibit A, incorporated in this Franchise.

(c)     The foundation of the McDonald's System and the essence of this Franchise is the adherence by Franchisee to standards and policies of McDonald's providing for the uniform operation of all McDonald's restaurants within the McDonald's System including, but not limited to, serving only designated food and beverage products; the use of only prescribed equipment and building layout and designs; strict adherence to designated food and beverage specifications and to McDonald's prescribed standards of Quality, Service, and Cleanliness in the Restaurant operation.  Compliance by Franchisee with the foregoing standards and policies in conjunction with the McDonald's trademarks and service marks provides the basis for the valuable goodwill and wide family acceptance of the McDonald's System. Moreover, the establishment and maintenance of a close personal working relationship with McDonald's in the conduct of Franchisee's McDonald's restaurant business, Franchisee's accountability for performance of the obligations contained in this Franchise, and Franchisee's adherence to the tenets of the McDonald's System constitute the essence of this Franchise.

(d)     The provisions of this Franchise shall be interpreted to give effect to the intent of the parties stated in this paragraph 1 so that the Restaurant shall be operated in conformity to the McDonald's System through strict adherence to McDonald's standards and policies as they exist now and as they may be from time to time modified.

(e)     Franchisee acknowledges Franchisee's understanding of McDonald's basic business policy that McDonald's will grant franchises only to those individuals who live in the locality of their McDonald's restaurant, actually own the entire equity interest in the business of the Restaurant and its profits, and who will work full time at their McDonald's restaurant business. Franchisee represents, warrants, and agrees that Franchisee actually owns the complete equity interest in this Franchise and the profits from the operation of the Restaurant, and that Franchisee shall maintain such interest during the term of this Franchise except only as otherwise permitted pursuant to the terms and conditions of this Franchise.  Franchisee agrees to furnish McDonald's with such evidence as McDonald's may request, from time to time, for the purpose of assuring McDonald's that Franchisee's interest remains as represented herein.

McD-WACID-000711

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005226

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(f)     Franchisee agrees to pay to McDonald's all required payments under this Franchise, including, without limitation, the payments set forth in paragraphs 8 and 9 herein and paragraph 3.01 of the Lease. All payments hereby required constitute a single financial arrangement between Franchisee and McDonald's which, taken as a whole and without regard to any designation or descriptions, reflect the value of the authorization being made available to the Franchisee by McDonald's in this Franchise and the services rendered by McDonald's during the term hereof.

2.    *Franchise Grant and Term*.

(a)     McDonald's grants to Franchisee for the following stated term the right, license, and privilege:

(i)    to adopt and use the McDonald's System at the Restaurant;

(ii)    to advertise to the public that Franchisee is a franchisee of McDonald's;

(iii)    to adopt and use, but only in connection with the sale of those food and beverage products which have been designated by McDonald's at the Restaurant, the trade names, trademarks, and service marks which McDonald's shall designate, from time to time, to be part of the McDonald's System; and

(iv)    to occupy the Restaurant as provided herein.

The rights granted under this Franchise are limited to the Restaurant's location only.

(b)     The term of this Franchise shall begin on April 4, 2017, and end on April 3, 2037, unless terminated prior thereto pursuant to the provisions hereof.

3.    *General Services of McDonald's*. McDonald's shall advise and consult with Franchisee periodically in connection with the operation of the Restaurant and also, upon Franchisee's request, at other reasonable times. McDonald's shall communicate to Franchisee know-how, new developments, techniques, and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System. The communications shall be accomplished by visits by operations consultants, printed and filmed reports, seminars, and newsletter mailings. McDonald's shall also make available to Franchisee all additional services, facilities, rights, and privileges relating to the operation of the Restaurant which McDonald's makes generally available, from time to time, to all its franchisees operating McDonald's restaurants.

**McD-WACID-000712**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005227

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

4.     *Manuals*.   McDonald's shall provide Franchisee with the business manuals prepared for use by franchisees of McDonald's restaurants similar to the Restaurant.   The business manuals contain detailed information including: (a) required operations procedures; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management and advertising policies.   Franchisee agrees to promptly adopt and use exclusively the formulas, methods, and policies contained in the business manuals, now and as they may be modified from time to time.   Franchisee acknowledges that McDonald's or its affiliates own all proprietary rights in and to the McDonald's System and that the information revealed in the business manuals, in their entirety, constitute confidential trade secrets.   Without the prior written consent of McDonald's, Franchisee shall not disclose the contents of the business manuals to any person, except employees of Franchisee for purposes related solely to the operation of the Restaurant, nor shall Franchisee reprint or reproduce the manuals in whole or in part for any purpose except in connection with instruction of employees in the operation of the Restaurant.   Such manuals, as modified from time to time, and the policies contained therein, are incorporated in this Franchise by reference.

5.     *Advertising*.   McDonald's employs both public relations and advertising specialists who formulate and carry out national and local advertising programs for the McDonald's System.

Franchisee shall use only advertising and promotional materials and programs provided by McDonald's or approved in advance, in writing, by McDonald's.   Neither the approval by McDonald's of Franchisee's advertising and promotional material nor the providing of such material by McDonald's to Franchisee shall, directly or indirectly, require McDonald's to pay for such advertising or promotion.

Franchisee shall expend during each calendar year for advertising and promotion of the Restaurant to the general public an amount which is not less than four percent (4%) of Gross Sales (as that term is defined in paragraph 7) for such year.   Expenditures by Franchisee to national and regional cooperative advertising and promotion of the McDonald's System, or to a group of McDonald's restaurants which includes the Restaurant, shall be a credit against the required minimum expenditures for advertising and promotion to the general public.

6.     *Training*.   McDonald's shall make available to Franchisee the services of Hamburger University, the international training center for the McDonald's System.  Franchisee acknowledges the importance of quality of business operation among all restaurants in the

**McD-WACID-000713**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005228

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

McDonald's System and agrees to enroll Franchisee and Franchisee's managers, present and future, at Hamburger University or at such other training center as may be designated by McDonald's from time to time. McDonald's shall bear the cost of maintaining Hamburger University and any other training centers, including the overhead costs of training, staff salaries, materials, and all technical training tools, and agrees to provide to Franchisee both basic and advanced instruction for the operation of a McDonald's System restaurant. Franchisee shall pay all traveling, living, compensation, or other expenses incurred by Franchisee and Franchisee's employees in connection with attendance at Hamburger University or such other training centers.

7. ***Gross Sales***. For the purposes of this Franchise, the term "Gross Sales" shall mean all revenues from sales of the Franchisee based upon all business conducted upon or from the Restaurant, whether such sales be evidenced by check, cash, credit, charge account, exchange, or otherwise, and shall include, but not be limited to, the amounts received from the sale of goods, wares, and merchandise, including sales of food, beverages, and tangible property of every kind and nature, promotional or otherwise, and for services performed from or at the Restaurant, together with the amount of all orders taken or received at the Restaurant, whether such orders be filled from the Restaurant or elsewhere. Gross Sales shall not include sales of merchandise for which cash has been refunded, provided that such sales shall have previously been included in Gross Sales. There shall be deducted from Gross Sales the price of merchandise returned by customers for exchange, provided that such returned merchandise shall have been previously included in Gross Sales, and provided that the sales price of merchandise delivered to the customer in exchange shall be included in Gross Sales. Gross Sales shall not include the amount of any sales tax imposed by any federal, state, municipal, or other governmental authority directly on sales and collected from customers, provided that the amount thereof is added to the selling price or absorbed therein and actually paid by the Franchisee to such governmental authority. Each charge or sale upon credit shall be treated as a sale for the full price in the month during which such charge or sale shall be made, irrespective of the time when the Franchisee shall receive payment (whether full or partial) therefor.

8. (a) ***Service Fee***. Franchisee shall pay a monthly service fee on or before the tenth (10th) day of the following month in an amount equal to four percent (4.0%) of the Gross Sales of the Restaurant for the preceding month immediately ended.

(b) ***Method of Payment***. Franchisee shall at all times participate in the McDonald's automatic debit/credit transfer program as specified by McDonald's from time to

934333bb-2437-42d2-b4de-76328254145d.docx (05/01/16)          5

McD-WACID-000714

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005229

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

time for the payment of all amounts due McDonald's pursuant to this Franchise. Franchisee shall execute and deliver to McDonald's such documents and instruments as may be necessary to establish and maintain said automatic debit/credit transfer program.

(c) **_Interest on Delinquencies_**. In the event that the Franchisee is past due on the payment of any amount due McDonald's under this Franchise, including accrued interest, the Franchisee shall be required, to the extent permitted by law, to pay interest on the past due amount to McDonald's for the period beginning with the original due date for payment to the date of actual payment at an annual rate equal to the highest rate allowed by law or, if there is no maximum rate permitted by law, then fifteen percent (15%). Such interest will be calculated on the basis of monthly compounding and the actual number of days elapsed divided by 365.

9. **_Initial Fee_**. Franchisee acknowledges that: (a) the initial grant of this Franchise constitutes the sole consideration for the payment of an Initial Fee of Forty-Five Thousand Dollars ($45,000.00) paid by Franchisee to McDonald's; and (b) the fee has been earned by McDonald's.

10. **_Reports_**. On or before 11:00 a.m. Central Standard Time on the first business day of each month, Franchisee shall render, in a manner specified by McDonald's, a statement, in such form as McDonald's shall reasonably require from time to time, of all receipts from the operation of the Restaurant for the preceding month immediately ended. On or before the twenty-fifth (25th) day of each month Franchisee shall submit to McDonald's an operating statement and a statistical report for the previous month in form satisfactory to McDonald's. Franchisee shall keep and preserve full and complete records of Gross Sales for at least three (3) years in a manner and form satisfactory to McDonald's and shall also deliver such additional financial and operating reports and other information as McDonald's may reasonably request on the forms and in the manner prescribed by McDonald's. Franchisee further agrees to submit within ninety (90) days following the close of each fiscal year of the Restaurant's operation, a profit and loss statement covering operations during such fiscal year and a balance sheet taken as of the close of such fiscal year, all prepared in accordance with generally accepted accounting principles. The profit and loss statement and the balance sheet shall, if McDonald's shall request certification, be certified by a certified public accountant. Franchisee shall at Franchisee's expense cause Franchisee's public accountant and certified public accountant, if any, to consult with McDonald's concerning such statement and balance sheet. The original of each such report

**McD-WACID-000715**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005230

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

required by this paragraph 10 shall be mailed to McDonald's at the address indicated in paragraph 22 herein.

McDonald's shall have the right to inspect and/or audit Franchisee's accounts, books, records, and tax returns at all reasonable times to ensure that Franchisee is complying with the terms of this Franchise. If such inspection discloses that Gross Sales actually exceeded the amount reported by Franchisee as Gross Sales by an amount equal to two percent (2%) or more of Gross Sales originally reported to McDonald's, Franchisee shall bear the cost of such inspection and audit.

11. **Restrictions**. Franchisee agrees and covenants as follows:

(a)     During the term of this Franchise, Franchisee shall not, without the prior written consent of McDonald's, directly or indirectly, engage in, acquire any financial or beneficial interest (including interests in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord for any restaurant business, which is similar to the Restaurant.

(b)     Franchisee shall not, for a period of eighteen (18) months after termination of this Franchise for any reason or the sale of the Restaurant, directly or indirectly, engage in or acquire any financial or beneficial interest (including any interest in corporations, partnerships, trusts, unincorporated associations, or joint ventures) in, or become a landlord of any restaurant business which is similar to the Restaurant within a ten-mile radius of the Restaurant.

(c)     Franchisee shall not appropriate, use, or duplicate the McDonald's System, or any portion thereof, for use at any other self-service, carry-out, or other similar restaurant business.

(d)     Franchisee shall not disclose or reveal any portion of the McDonald's System to a non-franchisee other than to Franchisee's Restaurant employees as an incident of their training.

(e)     Franchisee shall acquire no right to use, or to license the use of, any name, mark, or other intellectual property right granted or to be granted herein, except in connection with the operation of the Restaurant.

The restrictions contained in paragraphs 11(a) and 11(b) herein shall not apply to ownership of less than two percent (2%) of the shares of a company whose shares are listed and traded on a national or regional securities exchange.

McD-WACID-000716

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005231

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

12. ***Compliance With Entire System***. Franchisee acknowledges that every component of the McDonald's System is important to McDonald's and to the operation of the Restaurant as a McDonald's restaurant, including a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality, and appearance; and uniformity of facilities and service.

McDonald's shall have the right to inspect the Restaurant at all reasonable times to ensure that Franchisee's operation thereof is in compliance with the standards and policies of the McDonald's System.

Franchisee shall comply with the entire McDonald's System, including, but not limited to, the following:

(a)     Operate the Restaurant in a clean, wholesome manner in compliance with prescribed standards of Quality, Service, and Cleanliness; comply with all business policies, practices, and procedures imposed by McDonald's; serve at the Restaurant only those food and beverage products now or hereafter designated by McDonald's; and maintain the building, fixtures, equipment, signage, seating and decor, and parking area in a good, clean, wholesome condition and repair, and well lighted and in compliance with designated standards as may be prescribed from time to time by McDonald's;

(b)     Purchase kitchen fixtures, lighting, seating, signs, and other equipment in accordance with the equipment specifications and layout initially designated by McDonald's and, promptly after notice from McDonald's that the Restaurant premises are ready for occupancy, cause the installation thereof;

(c)     Keep the Restaurant constructed and equipped in accordance with the building blueprints and equipment layout plans that are standard in the McDonald's System or as such blueprints and plans may be reasonably changed from time to time by McDonald's;

(d)     Franchisee shall not, without the prior written consent of McDonald's: (i) make any building design conversion or (ii) make any alterations, conversions, or additions to the building, equipment, or parking area;

(e)     Make repairs or replacements required: (i) because of damage or wear and tear or (ii) in order to maintain the Restaurant building and parking area in good condition and in conformity to blueprints and plans;

(f)     Where parking is provided, maintain the parking area for the exclusive use of Restaurant customers;

**McD-WACID-000717**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005232

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(g)     Operate the Restaurant seven (7) days per week throughout the year and at least during the hours from 7:00 a.m. to 11:00 p.m., or such other hours as may from time to time be prescribed by McDonald's (except when the Restaurant is untenantable as a result of fire or other casualty), maintain sufficient supplies of food and paper products, and employ adequate personnel so as to operate the Restaurant at its maximum capacity and efficiency;

(h)     Cause all employees of Franchisee, while working in the Restaurant, to: (i) wear uniforms of such color, design, and other specifications as McDonald's may designate from time to time; (ii) present a neat and clean appearance; and (iii) render competent and courteous service to Restaurant customers;

(i)     In the dispensing and sale of food products:  (i) use only containers, cartons, bags, napkins, other paper goods, and packaging bearing the approved trademarks and which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; (ii) use only those flavorings, garnishments, and food and beverage ingredients which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; and (iii) employ only those methods of food handling and preparation which McDonald's may designate from time to time;

(j)     To make prompt payment in accordance with the terms of invoices rendered to Franchisee on Franchisee's purchase of fixtures, signs, equipment, and food and paper supplies; and

(k)     At Franchisee's own expense, comply with all federal, state, and local laws, ordinances, and regulations affecting the operation of the Restaurant.

13.     ***Best Efforts***.  Franchisee shall diligently and fully exploit the rights granted in this Franchise by personally devoting full time and best efforts and, in case more than one individual has executed this Franchise as the Franchisee, then Alia C. Abboud shall personally devote full time and best efforts to the operation of the Restaurant.  Franchisee shall keep free from conflicting enterprises or any other activities which would be detrimental to or interfere with the business of the Restaurant.

14.     ***Interference With Employment Relations of Others***.  During the term of this Franchise, Franchisee shall not employ or seek to employ any person who is at the time employed by McDonald's, any of its subsidiaries, or by any person who is at the time operating a McDonald's restaurant or otherwise induce, directly or indirectly, such person to leave such

McD-WACID-000718

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005233

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

employment.  This paragraph 14 shall not be violated if such person has left the employ of any of the foregoing parties for a period in excess of six (6) months.

15.  ***Assignment***.  Without the prior written consent of McDonald's, Franchisee's interest in this Franchise shall not be assigned or otherwise transferred in whole or in part (whether voluntarily or by operation of law) directly, indirectly, or contingently, and then only in accordance with the terms of this paragraph 15.

(a)  Death or Permanent Incapacity of Franchisee.  Upon the death or permanent incapacity of Franchisee, the interest of Franchisee in this Franchise may be assigned either pursuant to the terms of paragraph 15(d) herein or to one or more of the following persons: Franchisee's spouse, heirs, or nearest relatives by blood or marriage, subject to the following conditions:  (i) if, in the sole discretion of McDonald's, such person shall be capable of conducting the Restaurant business in accordance with the terms and conditions of this Franchise and (ii) if such person shall also execute an agreement by which the person personally assumes full and unconditional liability for and agrees to perform all the terms and conditions of this Franchise to the same extent as the original Franchisee.  If, in McDonald's sole discretion, such person cannot devote full time and best efforts to the operation of the Restaurant or lacks the capacity to operate the Restaurant in accordance with this Franchise, McDonald's shall have an option to operate and/or manage the Restaurant for the account of Franchisee or of Franchisee's estate until the deceased or incapacitated Franchisee's interest is transferred to another party acceptable to McDonald's in accordance with the terms and conditions of this Franchise. However, in no event shall such McDonald's operation and management of the Restaurant continue for a period in excess of twelve (12) full calendar months without the consent of Franchisee or Franchisee's estate.  In the event that McDonald's so operates and/or manages the Restaurant, McDonald's shall make a complete account to and return the net income from such operation to the Franchisee or to Franchisee's estate, less a reasonable management fee and expenses.  If the disposition of the Restaurant to a party acceptable to McDonald's has not taken place within twelve (12) months from the date that McDonald's has commenced the operation or management of the Restaurant on behalf of the deceased or incapacitated Franchisee, then, in that event, McDonald's shall have the option to purchase the Restaurant at fair market value for cash or its common stock at its option.

(b)  Assignment to Franchisee's Corporation.  Upon Franchisee's compliance with such requirements as may from time to time be prescribed by McDonald's, including a

**McD-WACID-000719**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

Stockholders Agreement in the form prescribed by McDonald's, McDonald's shall consent to an assignment to a corporation whose shares are wholly owned and controlled by Franchisee. The corporate name of the corporation shall not include any of the names or trademarks granted by this Franchise. Any subsequent assignment or transfer, either voluntarily or by operation of law, of all or any part of said shares shall be made in compliance with the terms and conditions set forth in paragraphs 15(a) and 15(d) herein.

(c)     First Option to Purchase. Franchisee or Franchisee's representative shall, at least twenty (20) days prior to the proposed effective date, give McDonald's written notice of intent to sell or otherwise transfer this Franchise pursuant to paragraph 15(d). The notice shall set forth the name and address of the proposed purchaser and all the terms and conditions of any offer. McDonald's shall have the first option to purchase the Restaurant by giving written notice to Franchisee of its intention to purchase on the same terms as the offer within ten (10) days following McDonald's receipt of such notice. However, if McDonald's fails to exercise its option and the Restaurant is not subsequently sold to the proposed purchaser for any reason, McDonald's shall continue to have, upon the same conditions, a first option to purchase the Restaurant upon the terms and conditions of any subsequent offer.

(d)     Other Assignment. In addition to any assignments or contingent assignments contemplated by the terms of paragraphs 15(a) and 15(b), Franchisee shall not sell, transfer, or assign this Franchise to any person or persons without McDonald's prior written consent. Such consent shall not be arbitrarily withheld.

In determining whether to grant or to withhold such consent, McDonald's shall consider of each prospective transferee, by way of illustration, the following: (i) work experience and aptitude, (ii) financial background, (iii) character, (iv) ability to personally devote full time and best efforts to managing the Restaurant, (v) residence in the locality of the Restaurant, (vi) equity interest in the Restaurant, (vii) conflicting interests, and (viii) such other criteria and conditions as McDonald's shall then apply in the case of an application for a new franchise to operate a McDonald's restaurant. McDonald's consent shall also be conditioned each upon such transferee's execution of an agreement by which transferee personally assumes full and unconditional liability for and agrees to perform from the date of such transfer all obligations, covenants, and agreements contained in this Franchise to the same extent as if transferee had been an original party to this Franchise. Franchisee and each transferor shall continue to remain personally liable for all affirmative obligations, covenants, and agreements

McD-WACID-000720

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005235

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

contained herein for the full term of this Franchise or for such shorter period as McDonald's may, in its sole discretion, determine. Upon each assignment or other transfer of this Franchise to any person or persons under the terms and conditions of this paragraph 15(d), the percentage service fee charge owing to McDonald's after the date of such assignment or transfer shall be automatically adjusted to the then prevailing percentage service fee charge required under new Franchises issued by McDonald's for similar McDonald's restaurants at the time of such assignment or transfer.

16.    ***Franchisee Not an Agent of McDonald's***.  Franchisee shall have no authority, express or implied, to act as agent of McDonald's or any of its affiliates for any purpose. Franchisee is, and shall remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Restaurant and its business, including any personal property, equipment, fixtures, or real property connected therewith, and for all claims or demands based on damage or destruction of property or based on injury, illness, or death of any person or persons, directly or indirectly, resulting from the operation of the Restaurant.  Further, Franchisee and McDonald's are not and do not intend to be partners, associates, or joint employers in any way and McDonald's shall not be construed to be jointly liable for any acts or omissions of Franchisee under any circumstances.

17.    ***Insurance***.  Franchisee shall, upon taking possession of the Restaurant, acquire and maintain in effect such insurance with such coverages as may be required by the terms of any lease of the Restaurant premises to McDonald's, and in any event, Franchisee shall acquire and maintain in effect not less than the following coverages in the following minimum amounts:

(a)    Worker's Compensation insurance prescribed by law in the state in which the Restaurant is located and Employer's Liability Insurance with $100,000/$500,000/$100,000 minimum limit.  If the state in which the Restaurant is located allows the option of not carrying Worker's Compensation Insurance, and Franchisee chooses to exercise that option, Franchisee shall nonetheless carry and maintain other insurance with coverage and limits as approved by McDonald's.

(b)    Commercial general liability insurance in a form approved by McDonald's with a limit of $5,000,000 per occurrence/$5,000,000 aggregate.

(c)    All such insurance as may be required under the Lease.

All insurance policies required to be carried hereunder shall name McDonald's and any party designated by McDonald's as additional insureds, as their interests

**McD-WACID-000721**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005236

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

may appear in this Franchise. All policies shall be effective on or prior to the date Franchisee is given possession of the Restaurant premises for the purpose of installing equipment or opening the Restaurant, whichever occurs first, and evidence of payment of premiums and duplicate copies of policies of the insurance required herein shall be delivered to McDonald's at least thirty (30) days prior to the date that Franchisee opens for business and/or thirty (30) days prior to the expiration date of an existing policy of insurance. All policies of insurance shall include a provision prohibiting cancellations or material changes to the policy thereof until thirty (30) days prior written notice has been given to McDonald's.

In the event Franchisee shall fail to obtain the insurance required herein, McDonald's may, but is not obligated to, purchase said insurance, adding the premiums paid to Franchisee's monthly rent. (Franchisee may authorize McDonald's to purchase and to administer the required minimum insurance on Franchisee's behalf. However, McDonald's, by placement of the required minimum insurance, assumes no responsibility for premium expense nor guarantees payment for any losses sustained by Franchisee.) McDonald's may relieve itself of all obligations with respect to the purchase and administration of such required insurance coverage by giving ten (10) days written notice to Franchisee.

All insurance shall be placed with a reputable insurance company licensed to do business in the state in which the Restaurant is located and having a Financial Size Category equal to or greater than IX and Policyholders Rating of "A+" or "A", as assigned by Alfred M. Best and Company, Inc., unless otherwise approved by McDonald's.

18. ***Material Breach***. The parties agree that the happening of any of the following events shall constitute a material breach of this Franchise and violate the essence of Franchisee's obligations and, without prejudice to any of its other rights or remedies at law or in equity, McDonald's, at its election, may terminate this Franchise upon the happening of any of the following events:

(a)	Franchisee shall fail to maintain and operate the Restaurant in a good, clean, wholesome manner and in compliance with the standards prescribed by the McDonald's System;

(b)	Franchisee shall be adjudicated a bankrupt, become insolvent, or a receiver, whether permanent or temporary, for all or substantially all of Franchisee's property, shall be appointed by any court, or Franchisee shall make a general assignment for the benefit of

**McD-WACID-000722**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005237

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

creditors, or a voluntary or involuntary petition under any bankruptcy law shall be filed with respect to Franchisee and shall not be dismissed within thirty (30) days thereafter;

(c)  Any payment owing to McDonald's is not paid within thirty (30) days after the date such payment is due;

(d)  Any judgment or judgments aggregating in excess of $5,000.00 against Franchisee or any lien in excess of $5,000.00 against Franchisee's property shall remain unsatisfied or unbonded of record in excess of thirty (30) days;

(e)  Franchisee shall cause, suffer, or permit (voluntarily or involuntarily) Franchisee's right of possession as lessee or sublessee of the premises on which the Restaurant is located to be terminated prematurely for any cause whatever;

(f)  Franchisee shall acquire any interest in a business in violation of paragraph 11(a);

(g)  Franchisee shall duplicate the McDonald's System in violation of paragraph 11(c);

(h)  Franchisee shall make or cause a disclosure of any portion of the McDonald's System in violation of paragraph 11(d) or shall make or cause a disclosure of part of the McDonald's System business manuals;

(i)  Franchisee shall violate paragraph 11(e) by use of any name, trademark, service mark, or other intellectual property right exceeding the restrictions of said paragraph 11;

(j)  Franchisee shall knowingly sell food or beverage products other than those designated by McDonald's or which fail to conform to McDonald's System specifications for those products, or which are not prepared in accordance with the methods prescribed by McDonald's, or fail to sell products designated by McDonald's;

(k)  Any assignment or other transfer of any interest of the Franchisee in this Franchise shall occur in violation of paragraph 15(d) herein;

(l)  Franchisee shall deny McDonald's the right to inspect the Restaurant at reasonable times;

(m)  Franchisee shall fail to make or make repeated delays in the prompt payment of undisputed invoices from suppliers or in the remittance of payments as required by this Franchise;

(n)  Franchisee makes any misrepresentations to McDonald's relating to the acquisition and/or ownership of this Franchise;

**McD-WACID-000723**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005238

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(o)     Franchisee engages in public conduct which reflects materially and unfavorably upon the operation of the Restaurant, the reputation of the McDonald's System, or the goodwill associated with the McDonald's trademarks; provided that engaging in legitimate political activity (including testifying, lobbying, or otherwise attempting to influence legislation) shall not be grounds for termination;

(p)     Franchisee is convicted of, pleads guilty or no contest to a felony, or any other crime that is reasonably likely to adversely affect the McDonald's System, the Restaurant, or the goodwill associated with the McDonald's trademarks; or

(q)     Franchisee intentionally understates Gross Sales reported to McDonald's.

19.     ***Other Breaches***.  If Franchisee fails in the performance of any of the terms and conditions of this Franchise (other than performance of the terms and conditions listed in paragraph 18), Franchisee shall be guilty of a breach of this Franchise which shall not (except in the case of repeated breaches of the same or of different terms and conditions of this Franchise) constitute grounds for termination of this Franchise.  McDonald's shall have the right to seek judicial enforcement of its rights and remedies, including, but not limited to, injunctive relief, damages, or specific performance.  Notwithstanding any of the provisions of this paragraph 19, any uncured breach of the terms of this Franchise (whether of paragraph 18 or 19) shall be sufficient reason for McDonald's to withhold approval of its consent to any assignment or transfer of Franchisee's interest in this Franchise provided for herein.

20.     ***Effect of Termination***.

(a)     In the event of any material breach of this Franchise, McDonald's shall have an immediate right to enter and take possession of the Restaurant in order to maintain continuous operation of the Restaurant, to provide for orderly change of management and disposition of personal property, and to otherwise protect McDonald's interest.

(b)     Upon termination of this Franchise due to any breach or breaches, Franchisee shall not, without the prior written consent of McDonald's, remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements from the premises either prior to or for a period of thirty (30) days following such termination.  McDonald's shall have the option for thirty (30) days following any such termination to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property.  In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

**McD-WACID-000724**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(c)    Upon termination of this Franchise due to the expiration of its term or as a result of any eminent domain proceedings affecting the premises upon which the Restaurant is situated, Franchisee shall not remove any furniture, fixtures, signs, equipment, other property, or leasehold improvements within sixty (60) days prior to the date specified for termination or the date specified for takeover by any public authority. McDonald's shall, upon written notice of its intention to purchase said property at least thirty (30) days prior to such date of termination, have the option to purchase Franchisee's furniture, fixtures, signs, equipment, other property, and leasehold improvements or any portion thereof for a sum equal to the fair market value of such property. In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(d)    Upon termination or expiration of this Franchise, Franchisee shall: (i) forthwith return to McDonald's the business manuals furnished to Franchisee, together with all other material containing trade secrets, operating instructions, or business practices; (ii) discontinue the use of the McDonald's System and its associated trade names, service marks, and trademarks or the use of any and all signs and printed goods bearing such names and marks, or any reference to them; (iii) not disclose, reveal, or publish all or any portion of the McDonald's System; and (iv) not thereafter use any trade name, service mark, or trademark similar to or likely to be confused with any trade name, service mark, or trademark used at any time in the McDonald's System.

21.    ***Effect of Waivers***. No waiver by McDonald's or any breach or a series of breaches of this Franchise shall constitute a waiver of any subsequent breach or waiver of the terms of this Franchise.

22.    ***Notices***. Any notice hereunder shall be in writing and shall be delivered by personal service or by United States certified or registered mail, with postage prepaid, addressed to Franchisee at the Restaurant or to McDonald's at **ONE McDONALD'S PLAZA, OAK BROOK, ILLINOIS 60523**. Either party, by a similar written notice, may change the address to which notices shall be sent.

23.    ***Cost of Enforcement***. If McDonald's institutes any action at law or in equity against Franchisee to secure or protect McDonald's rights under or to enforce the terms of this Franchise, in addition to any judgment entered in its favor, McDonald's shall be entitled to recover such reasonable attorneys' fees as may be allowed by the court together with court costs and expenses of litigation.

McD-WACID-000725

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005240

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

24.    *Indemnification*.  If McDonald's shall be subject to any claim, demand, or penalty or become a party to any suit or other judicial or administrative proceeding by reason of any claimed act or omission by Franchisee or Franchisee's employees or agents, or by reason of any act occurring on the Restaurant premises, or by reason of an omission with respect to the business or operation of the Restaurant, Franchisee shall indemnify and hold McDonald's harmless against all judgments, settlements, penalties, and expenses, including attorneys' fees, court costs, and other expenses of litigation or administrative proceeding, incurred by or imposed on McDonald's in connection with the investigation or defense relating to such claim, litigation, or administrative proceeding and, at the election of McDonald's, Franchisee shall also defend McDonald's.

25.    *Construction and Severability*.  All references in this Franchise to the singular shall include the plural where applicable.  If any part of this Franchise for any reason shall be declared invalid, such decision shall not affect the validity of any remaining portion, which shall remain in full force and effect.  In the event that any material provision of this Franchise shall be stricken or declared invalid, McDonald's reserves the right to terminate this Franchise.

26.    *Scope and Modification of Franchise*.  This Franchise (including Exhibit A and any riders hereto) constitutes the entire agreement between the parties and supersedes all prior and contemporaneous, oral or written, agreements or understandings of the parties.  Nothing in this Franchise or in any related agreement, however, is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee.  No interpretation, change, termination, or waiver of any of the provisions hereof shall be binding upon McDonald's unless in writing signed by an officer or franchising director of McDonald's, and which is specifically identified as an amendment hereto.  No modification, waiver, termination, rescission, discharge, or cancellation of this Franchise shall affect the right of any party hereto to enforce any claim or right hereunder, whether or not liquidated, which occurred prior to the date of such modification, waiver, termination, rescission, discharge, or cancellation.

27.    *Governing Laws*.  The terms and provisions of this Franchise shall be interpreted in accordance with and governed by the laws of the state of Illinois.

28.    *Acknowledgment*.  Franchisee acknowledges that:

(a)    The term of this Franchise is set forth in paragraph 2(b) hereof with no promise or representation as to the renewal of this Franchise or the grant of a new franchise;

**McD-WACID-000726**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005241

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(b)     Franchisee hereby represents that Franchisee has received a copy of this Franchise, has read and understands all obligations being undertaken, and has had an opportunity to consult with Franchisee's attorney with respect thereto at least seven (7) calendar days prior to execution;

(c)     No representation has been made by McDonald's as to the future profitability of the Restaurant;

(d)     Prior to the execution of this Franchise, Franchisee has worked at a McDonald's restaurant and has had ample opportunity to contact existing franchisees of McDonald's and to investigate all representations made by McDonald's relating to the McDonald's System;

(e)     This Franchise establishes the Restaurant at the location specified on page 1 hereof only and that no "exclusive," "protected," or other territorial rights in the contiguous market area of such Restaurant is hereby granted or inferred;

(f)     This Franchise supersedes any and all other agreements and representations respecting the Restaurant and contains all the terms, conditions, and obligations of the parties with respect to the grant of this Franchise; however, nothing in this Franchise or in any related agreement is intended to disclaim the representations made in the Franchise Disclosure Document furnished to Franchisee;

(g)     McDonald's or its affiliates are the sole owner(s) of the trademarks, trade names, service marks, and goodwill associated therewith, respectively, and Franchisee acquires no right, title, or interest in those names and marks other than the right to use them only in the manner and to the extent prescribed and approved by McDonald's;

(h)     No future franchise or offers of franchises for additional McDonald's restaurants, other than this Franchise, have been promised to Franchisee and any other franchise offer shall only be in writing, executed by an officer or franchising director of McDonald's, and identified as a Franchise Agreement or Rewrite (New Term) Offer Letter;

(i)     Neither McDonald's nor anyone acting on its behalf has made any representations, inducements, promises, or agreements, orally or otherwise, respecting the subject matter of this Franchise, which is not embodied herein or set forth in the Franchise Disclosure Document;

**McD-WACID-000727**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00005242

DocuSign Envelope ID: C5E9B78E-DD9F-4E5A-870E-81F01CF3D411

(j)     This Franchise is offered to Franchisee personally and to no others, and may not be accepted by any other person, partnership, or corporation, or transferred by assignment, will, or operation of law; and

(k)     In recognition of the requirements of the Washington Franchise Investment Protection Act (the "Act") and the rules and regulations promulgated thereunder, this Franchise shall be modified as follows:

The State of Washington has a statute, RCW 19.100.180, which might supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise. There also might be court decisions which supersede this Franchise in Franchisee's relationship with McDonald's, including the areas of termination and renewal of this Franchise.

In the event of a conflict of laws, to the extent required by the Act, the provisions of the Act, Chapter 19.100 RCW, shall prevail.

To the extent required by the Act, a release or waiver of rights executed by a franchisee shall not include rights under the Act except when executed pursuant to a negotiated settlement after the agreement is in effect and where the parties are represented by independent counsel. Provisions such as those which unreasonably restrict or limit the statute of limitations period for claims under the Act, rights or remedies under the Act, such as a right to a jury trial, might not be enforceable; however, McDonald's and Franchisee agree to enforce them to the maximum extent the law allows.

**IN WITNESS WHEREOF**, the parties hereto set their hands and seals, in duplicate, the day and year in this instrument first above written.

**McDONALD'S USA, LLC**                    **Franchisee**

By: _John Richardson_ _EM_ _____        _Alia Abboud_ _____ 4/1/2017
John M. Richardson                          Alia C. Abboud              Date
Authorized Representative

Prepared By: Ellen Miller

**McD-WACID-000728**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER                    MCDAT00005243

# EXHIBIT 13

## [FILED UNDER SEAL]

# EXHIBIT 14

## [FILED UNDER SEAL]

# EXHIBIT 15

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## LICENSE AGREEMENT

THIS AGREEMENT made this ___16th___ day of ___October___ 19__73__ by and between: o

### McDONALD'S SYSTEM, INC.

a n ___Illinois___ corporation,

("Licensor")

and

___RAY EDDY___

___J. M. EDDY___

_____

_____

("Licensee")

### WITNESSETH:

WHEREAS:

A.  McDonald's Corporation, a Delaware corporation ("McDonald's") has developed and operates a restaurant system ("McDonald's System"). The McDonald's System includes proprietary rights in certain valuable trade names, service marks and trademarks, including the trade names "McDonald's" and "McDonald's Hamburgers," designs and color schemes for restaurant buildings, signs, equipment layouts, formulas and specifications for certain food products, methods of inventory and operation control, bookkeeping and accounting, and manuals covering business practices and policies. The McDonald's System is operated and is advertised widely within the United States of America and in certain foreign countries.

B.  Licensor holds the right to grant licenses for the adoption and use of the McDonald's System at the location hereafter described.

C.  Licensee desires to acquire the right to adopt and use the McDonald's System in a restaurant at the location specified in this License.

THEREFORE, in consideration of the privilege of conducting a restaurant business under this License, and the mutual obligations contained herein, the parties agree as follows:

1. *Interpretation.* The McDonald's System is a comprehensive restaurant system for the retailing of a limited menu of uniform and quality food products, emphasizing prompt and courteous service in a clean, wholesome atmosphere which is intended to be attractive to children and families. The foundation of the McDonald's System and the essence of this License is the adherence by Licensee to

MCDAT00026839

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

standards and policies of Licensor providing for the uniform operation of all McDonald's restaurants within the McDonald's System including, but not limited to, serving only designated food and beverage products; the use of only prescribed equipment and building layout and designs; strict adherence to designated food and beverage specifications and to Licensor's prescribed standards of quality, service and cleanliness in Licensee's restaurant operation. Compliance by Licensee with the foregoing standards and policies in conjunction with the McDonald's trademarks and service marks provides the basis for the valuable good will and wide family acceptance of the McDonald's System. Moreover, the establishment and maintenance of a close personal working relationship with the Licensee in the conduct of his McDonald's restaurant business, his accountability for performance of the obligations contained in this License, and his adherence to the tenents of the McDonald's System constitute the essence of this License.

(a) The provisions of this License shall be interpreted to give effect to the intent of the parties stated in this paragraph 1 so that the restaurant specified in this License shall be operated in conformity to the McDonald's System through strict adherence to Licensor's standards and policies as they exist now and as they may be from time to time modified.

(b) Licensee acknowledges his understanding of Licensor's basic business policy that Licensor will grant licenses only to those individuals who live in the locality of their McDonald's restaurant, actually own the entire equity interest in the business of the restaurant and its profits, and who will work full time at their McDonald's restaurant business. Licensee represents, warrants, and agrees that he actually owns the complete equity interest in this License and the profits from the operation of the Restaurant, and that he shall maintain such interest during the term of this License except only as otherwise permitted pursuant to the terms and conditions of this License. Licensee agrees to furnish Licensor with such evidence as Licensor may request, from time to time, for the purpose of assuring Licensor that Licensee's interest remains as represented herein.

2. *License Grant and Term.*

(a) Licensor grants to Licensee for the following stated term the right, license, and privilege ("License"):

(i)  to adopt and use the McDonald's System in the Restaurant constructed or to be constructed at_____224 Hwy. #436_____in the City of _____ALTAMONTE SPRINGS, FLORIDA_____
_____(the "Restaurant") and at that location only, and

(ii)  to advertise to the public that he is a licensee of Licensor, and

(iii)  to adopt and use, but only in connection with the sale of those food and beverage products which have been designated by McDonald's at the Restaurant, the trade names, trademarks and service marks which McDonald's shall designate, from time to time, to be part of the McDonald's System.

(b) The term of the License shall end twenty (20) years from the opening date of Restaurant, but in no event later than _October 15, 1994_.

3. *General Services of Licensor.* Licensor shall advise and consult with Licensee periodically in connection with the operation of the Restaurant and also, upon Licensee's request, at other reasonable times. Licensor shall communicate to Licensee its know-how, new developments, techniques and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System. The communications shall be accomplished by visits by Field Consultants, printed and filmed reports, seminars, and newsletter mailings. Licensor shall also make available to Licensee all additional services, facilities, rights and

MCDAT00026840

FILMED

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

privileges which Licensor makes generally available, from time to time, to all its licensees operating McDonald's restaurants.

4. *Manuals.* Licensor shall provide Licensee with the business manuals prepared by McDonald's for use by licensees of McDonald's restaurants similar to the Restaurant to be operated by Licensee. The business manuals contain detailed information relating to operation of the Restaurant including (a) food formulas and specifications for designated food and beverage products; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management, advertising, and personnel policies. Licensee agrees to promptly adopt and use exclusively the formulas, methods and policies contained in the business manuals, now and as they may be modified by Licensor from time to time. Licensee acknowledges that McDonald's is the owner of all proprietary rights in and to the McDonald's System and that the information revealed in the business manuals, in their entirety, constitute confidential trade secrets. Without the prior written consent of Licensor, Licensee shall not disclose the contents of the business manuals to any person, except employees of Licensee for purposes related solely to the operation of the Restaurant, nor shall Licensee reprint or reproduce the manuals in whole or in part for any purpose except in connection with instruction of employees in the operation of Licensee's Restaurant. Such manuals, as modified by Licensor from time to time and the policies contained therein, are incorporated in this License by reference.

5. *Advertising.* Licensor employs both public relations and advertising specialists who formulate and carry out national and local advertising programs for the McDonald's System.

Licensee shall use only advertising and promotional materials and programs provided by Licensor or approved in advance by Licensor. Neither the approval by Licensor of Licensee's advertising and promotional material nor the providing of such material by Licensor to Licensee shall, directly or indirectly, require Licensor to pay for such advertising or promotion.

Licensee shall expend during each calendar year for advertising and promotion of the Restaurant to the general public an amount which is not less than four percent (4%) of his Gross Sales (as that term is defined in Paragraph 7) for such year. Expenditures by Licensee to national and regional cooperative advertising and promotion of the McDonald's System, or to a group of McDonald's restaurants which includes the Restaurant, shall be a credit against the required minimum expenditures for advertising and promotion to the general public.

6. *Training.* Licensor shall make available to Licensee the services of Hamburger University, the international training center for the McDonald's System. Licensee acknowledges the importance of quality of business operation among all restaurants in the McDonald's System and agrees to enroll himself and his managers, present and future, at Hamburger University or at such other training center as may be designated by Licensor from time to time. Licensor shall bear the cost of maintaining Hamburger University and any other training centers, including the overhead costs of training, staff salaries, materials and all technical training tools and agrees to provide to Licensee both basic and advanced instruction for the operation of a McDonald's System restaurant. Licensee shall pay all traveling, living, compensation or other expenses incurred by Licensee and his employees in connection with attendance at Hamburger University or such other training centers.

7. *Gross Sales.* For the purposes of this Agreement, the term "Gross Sales" shall mean all revenues from sales of the Licensee based upon all business conducted upon or from the Restaurant, whether such sales be evidenced by check, cash, credit, charge account, exchange or otherwise, and shall include, but not be limited to, the amounts received from the sale of goods, wares and merchandise, including sales of food, beverages and tangible property of every kind and nature, promotional or otherwise and for services performed from or at the Restaurant, together with the amount of all orders

MCDAT00026841

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

taken or received at the Restaurant, whether such orders be filled from the Restaurant or elsewhere. Gross Sales shall not include sales of merchandise for which cash has been refunded, provided that they shall have previously been included in Gross Sales. There shall be deducted from Gross Sales the price of merchandise returned by customers for exchange, provided that such returned merchandise shall have been previously included in Gross Sales, and provided that the sales price of merchandise delivered to the customer in exchange shall be included in Gross Sales. Gross Sales shall not include the amount of any sales tax imposed by any federal, state, municipal or other governmental authority directly on sales and collected from customers, provided that the amount thereof is added to the selling price or absorbed therein, and actually paid by the Licensee to such governmental authority. Each charge or sale upon credit shall be treated as a sale for the full price in the month during which such charge or sale shall be made, irrespective of the time when the Licensee shall receive payment (whether full or partial) therefor.

8. *Service Fee.* In consideration of Licensor's services, Licensee shall pay a semi-monthly service fee on or before the 1st and 16th day of each month in an amount equal to three percent (3%) of the Gross Sales of the Restaurant for the respective preceding half-month periods immediately ended. Delinquent service fees shall bear simple interest at the highest interest rate allowed by law after the respective due dates thereof until paid.

9. *License Fee.* Licensee acknowledges that: (a) the initial grant of this License constitutes the sole consideration for the payment of a License fee of Ten Thousand Dollars ($10,000.00) paid by Licensee to Licensor; and (b) the fee has been earned by Licensor (except where the construction of the Restaurant has not been completed within one year from the date of the execution and delivery of this License). If the Restaurant has not been constructed or is not ready for occupancy at the time of the execution of this License, Licensor shall use its best efforts to expedite the construction and lease of the Restaurant to Licensee. However, Licensor shall not be liable to Licensee in any manner for any delays in or lack of completion of such construction for any reason. Licensor shall be under no obligation to enforce performance or to seek other remedies for non-performance of any lease, clause, or contract necessary for the construction of the Restaurant and reserves the right, in case construction of the Restaurant should be abandoned, the lease assigned, or other interest in the premises be relinquished, to terminate this License upon reimbursement to Licensee of the License Fee. At such time as the Restaurant is completed and ready for occupancy the License Fee shall be deemed to be earned. If Licensee shall not be offered a lease for the Restaurant within one year from the date of this License Agreement, Licensee shall have the right to terminate this License and obtain an immediate refund of the License Fee upon written request to Licensor.

10. *Reports.* On or before the 1st and 16th day of each month, Licensee shall render to Licensor a statement, in such form as Licensor shall reasonably require from time to time, of all receipts from the operation of the restaurant for the respective preceding half-month periods immediately ended. On or before the twenty-fifth (25th) day of each month Licensee shall submit to Licensor an operating statement and a statistical report for the previous month in form satisfactory to Licensor. Licensee shall keep and preserve full and complete records of Gross Sales for at least two years in a manner and form satisfactory to Licensor and shall also deliver such additional financial, operating and other information and reports as Licensor may reasonably request on the forms and in the manner prescribed by Licensor. Licensee further agrees to submit within ninety (90) days following the close of each fiscal year of his Restaurant's operation, a profit and loss statement covering operations during such fiscal year and a balance sheet taken as of the close of such fiscal year. The profit and loss statement and the balance sheet shall, if Licensor shall request certification, be certified by a certified public accountant. Licensee shall at his expense cause his public accountant and certified public

MCDAT00026842

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

accountant, if any, to consult with Licensor concerning such statement and balance sheet. The original of each such report required by this paragraph 10 shall be mailed to McDonald's corporation business office in Oak Brook, Illinois, with a copy thereof to Licensor at the address indicated in paragraph 22, herein.

Licensor shall have the right to inspect and audit Licensee's accounts, books, records and tax returns at all reasonable times to insure that Licensee is complying with the terms of this License. If such inspection discloses that Gross Sales actually exceeded the amount reported by Licensee as his Gross Sales by an amount equal to three per cent (3%) or more of Gross Sales originally reported to Licensor, Licensee shall bear the cost of such inspection and audit.

11. *Restrictions.* Licensee agrees and covenants as follows:

(a) During the term of this License, Licensee shall not, without the prior written consent of the Licensor, directly or indirectly, engage in, acquire any financial or beneficial interest (including interests in corporations, partnerships or trusts, unincorporated associations and joint ventures) in, or become a landlord for any restaurant business which is similar to the Restaurant operated by the Licensee.

(b) Licensee shall not for a period of 18 months after termination of this License for any reason, directly or indirectly, engage in or acquire any financial or beneficial interest (including any interest in corporations, partnerships or trusts, unincorporated associations and joint ventures) in, or become a landlord of any restaurant business which is similar to the Restaurant operated by the Licensee within a ten mile radius of said Restaurant.

(c) Licensee shall not appropriate, use, or duplicate the McDonald's System, or any portion thereof, for use at any other self-service, carry-out or other similar restaurant business.

(d) Licensee shall not disclose or reveal any portion of the McDonald's System to a non-licensee other than to his Restaurant employees as an incident of their training.

(e) Licensee shall acquire no right to use, or to license the use of, any name, mark or other intellectual property right granted or to be granted herein, except in connection with the operation of the Restaurant.

The restrictions contained in paragraphs 11 (a) and (b) herein shall not apply to ownership of less than two percent (2%) of the shares of a company whose shares are listed and traded on a national or regional securities exchange.

12. *Compliance with Entire System.* Licensee acknowledges that every component of the McDonald's System is important to Licensor and to the operation of the Restaurant as a McDonald's restaurant, including a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality and appearance; and uniformity of facilities and service.

Licensor shall have the right to inspect the Restaurant at all reasonable times to ensure that Licensee's operation thereof is in compliance with the standards and policies of the McDonald's System.

Licensee shall comply with the entire McDonald's System, including but not limited to the following:

(a) Operate the Restaurant in a clean, wholesome manner in compliance with prescribed standards of Quality, Service, and Cleanliness; comply with all business policies, practices and procedures imposed by Licensor; serve at the Restaurant only those food and beverage products now or hereafter designated by Licensor; and maintain the building, equipment, and parking area, in a good, clean, wholesome condition and repair, and well lighted and in compliance with designated standards as may be prescribed from time to time by Licensor;

(b) Purchase kitchen fixtures, lighting and other equipment, seating, and signs in accordance with the equipment specifications and layout initially designated by Licensor, and, promptly after

MCDAT00026843

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

notice from Licensor that the Restaurant premises are being used for an occupancy or cause the installation thereof;

(c) Keep the Restaurant constructed and equipped in accordance with the building blueprints and equipment layout plans that are standard in the McDonald's System or as such blueprints and plans may be reasonably changed from time to time by Licensor;

(d) Licensee shall not, without the prior written consent of Licensor: (i) make any building design conversion, or (ii) make any alterations, conversions, or additions to the building, equipment or parking area;

(e) Make repairs or replacements required because of damage, wear and tear, or in order to maintain the Restaurant building and parking area in good condition and in conformity to blueprints and plans;

(f) Where parking is provided, maintain the parking area for the exclusive use of Restaurant customers;

(g) Operate the Restaurant seven days per week throughout the year and at least during the hours from 11:00 a.m. to 11:00 p.m., or such other hours as may from time to time be prescribed by Licensor (except when the Restaurant is untenantable as a result of fire or other casualty), and maintain sufficient supplies of food and paper products, and employ adequate personnel so as to operate the Restaurant at its maximum capacity and efficiency;

(h) Cause all employees of Licensee, while working in the Restaurant, to: (i) wear uniforms of such color, design and other specifications as Licensor may deisgnate from time to time, (ii) present a neat and clean appearance, and (iii) render competent and courteous service to Restaurant customers;

(i) In the dispensing and sale of food products: (i) use only containers, cartons, bags, napkins and other paper goods and packaging bearing the approved trademarks and which meet the McDonald's System specifications and quality standards, and (ii) use only those flavorings, garnishments and food and beverage ingredients which meet the McDonald's System specifications and quality standards, which Licensor may designate from time to time, and (iii) to employ only those methods of food handling and preparation which Licensor may designate from time to time;

(j) To make prompt payment in accordance with the terms of invoices rendered to Licensee on his purchase of fixtures, signs, equipment and food and paper supplies;

(k) At his own expense, comply with all federal, state and local laws, ordinances and regulations affecting the operation of the Restaurant.

13. *Best Efforts.* Licensee shall diligently and fully exploit his rights in this License by personally devoting his best efforts and, in case more than one individual has executed this License as the Licensee, at least one individual Licensee shall devote his full time and best efforts to the operation of the Restaurant. Licensee shall keep free from conflicting enterprises or any other activities which would be detrimental to or interfere with the business of the Restaurant.

14. *Interference with Employment Relations of Others.* During the term of this License, Licensee shall not employ or seek to employ any person who is at the time employed by McDonald's, any of its subsidiaries, the Licensor, or by any person who is at the time operating a McDonald's restaurant or otherwise induce, directly or indirectly, such person to leave such employment. This paragraph 14 shall not be violated if such person has left the employ of any of the foregoing parties for a period in excess of six months.

15. *Assignment.* Without the prior written consent of Licensor, Licensee's interest in the License shall not be assigned or otherwise transferred in whole or in part (whether voluntarily or by operation of law) directly, indirectly, or contingently, and then only in accordance with the terms of this paragraph 15.

MCDAT00026844

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

(a) *Death or Permanent Incapacity of Licensee.* Upon the death or permanent incapacity of Licensee, the interest of Licensee in this License may be assigned either pursuant to the terms of sub-paragraph (d) herein or to one or more of the following persons: Licensee's spouse, heirs, or nearest relatives by blood or marriage, subject to the following conditions: (i) If, in the sole discretion of Licensor, such person shall be capable of conducting the Restaurant business in accordance with the terms and conditions of this License, and (ii) if such person shall also execute an Agreement by which he personally assumes full and unconditional liability for and agrees to perform all the terms and conditions of this License to the same extent as the original Licensee. If, in Licensor's sole discretion, such person cannot devote his full time and efforts to the operation of the Restaurant or lacks the capacity to operate the Restaurant in accordance with this License, Licensor shall have an option to operate and/or manage the Restaurant for the account of Licensee or of his estate until the deceased or incapacitated Licensee's interest is transferred to another party acceptable to Licensor in accordance with the terms and conditions of this License. However in no event shall such Licensor's operation and management of the Restaurant continue for a period in excess of twelve (12) full calendar months without the consent of Licensee or his estate. In the event that Licensor so operates and/or manages the Restaurant, Licensor shall make a complete account to and return the net income from such operation to the Licensee or to his estate, less a reasonable management fee and expenses. If the disposition of the Restaurant to a party acceptable to Licensor has not taken place within twelve (12) months from the date that Licensor has commenced the operation or management of the Restaurant on behalf of the deceased or incapacitated Licensee, then, in that event McDonald's shall have the option to purchase the Restaurant at fair market value for cash or its common stock at its option.

(b) *Assignment to Licensee's Corporation.* Licensor shall, upon Licensee's compliance with such requirements as may from time to time be prescribed by Licensor, including a Stockholders Agreement in the form prescribed by McDonald's, consent to an assignment to a corporation whose shares are wholly owned and controlled by Licensee. The corporate name of the corporation shall not include any of the names or trademarks granted by this License. Any subsequent assignment or transfer, either voluntarily or by operation of law, of all or any part of said shares shall be made in compliance with the terms and conditions set forth in sub-paragraph (a) and (d) herein.

(c) *First Option to Purchase.* Licensee or his representative shall give Licensor twenty (20) days notice in writing of intent to sell or otherwise transfer his License pursuant to sub-paragraph (d) of this paragraph. The notice shall set forth the name and address of the proposed purchaser and all the terms and conditions of any offer. Licensor shall have the first option to purchase the Restaurant by giving written notice to Licensee of its intention to purchase on the same terms as the offer within ten (10) days following Licensor's receipt of such notice. However, if Licensor fails to exercise its option and the Restaurant is not subsequently sold to the proposed purchaser for any reason, Licensor shall continue to have, upon the same conditions, a first option to purchase the Restaurant upon the terms and conditions of any subsequent offer.

(d) *Other Assignment.* In addition to any assignments or contingent assignments contemplated by the terms of sub-paragraphs (a) and (b) of this paragraph 15, Licensee shall not sell, transfer or assign this License to any person or persons without Licensor's prior written consent. Such consent shall not be arbitrarily withheld.

In determining whether to grant or to withhold such consent, Licensor shall consider of each prospective transferee, by way of illustration, the following: (i) work experience and aptitude, (ii) financial background, (iii) character, (iv) ability to personally devote full time and best efforts to managing the Restaurant, (v) residence in the locality of the Restaurant, (vi) equity interest in the Restaurant, (vii) conflicting interests, and (viii) such other criteria and conditions as Licensor shall

MCDAT00026845

FILMED

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

then apply to an application for a new License to operate a McDonald's Restaurant. Licensor's consent shall also be conditioned each upon such transferee's execution of an Agreement by which he personally assumes full and unconditional liability for and agrees to perform from the date of such transfer all obligations, covenants and agreements contained in this License to the same extent as if he had been an original party to this License. Licensee-transferor shall continue to remain personally liable for all affirmative obligations, covenants and agreements contained herein for the full term of this License or for such shorter period as Licensor may, in its sole discretion, determine. Upon each assignment or other transfer of this License to any person or persons under the terms and conditions of this sub-paragraph 15(d), the percentage service fee charge owing to Licensor after the date of such assignment or transfer shall be automatically adjusted to the then prevailing percentage service fee charge required under new Licenses issued by Licensor for similar McDonald's restaurants at the time of such assignment or transfer.

16. *Licensee not an Agent of Licensor.* Licensee shall have no authority, express or implied, to act as agent of Licensor, McDonald's, or any of their affiliates for any purpose. Licensee is, and shall remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Restaurant and its business, including any personal property, equipment, fixtures or real property connected therewith and for all claims or demands based on damage or destruction of property or based on injury, illness or death of any person or persons, directly or indirectly, resulting from the operation of the Restaurant.

17. *Insurance.* Licensee shall, upon taking possession of the Restaurant, acquire and maintain in effect such insurance with such coverages as may be required by the terms of any lease of the Restaurant premises to Licensee, and in any event, Licensee shall acquire and maintain in effect not less than the following coverages in the following minimum amounts:

(a) Employer's Liability and Workmen's Compensation as prescribed by law in the state in which the Restaurant is located;

(b) Comprehensive general liability coverage on an occurrence basis from a reputable insurance company having assets in excess of one half billion dollars ($500,000,000) or other insurer approved by Licensor with at least a $500,000 single limit coverage on the following risks:

| Bodily injury to or death of one or more persons | Damage or destruction to property of customers and others | Products liability |
|---|---|---|

Licensee shall name the Licensor as co-insured and shall furnish Licensor with duplicate policies or certificates evidencing insurance in force as required herein prior to taking possession of the Restaurant. Evidence of payment of premiums shall be delivered to Licensor at least thirty (30) days prior to the expiration dates of each existing insurance policy. Licensee may, from time to time, authorize Licensor to acquire and to administer the required minimum insurance coverage on Licensee's behalf. In such event, Licensor shall have no obligation to assume any premium expense and nothing in this License shall be deemed, directly or indirectly, to constitute a guarantee by Licensor of any losses sustained by Licensee. Licensor may relieve itself of all duties with respect to the administration of such required insurance coverage by giving ten (10) days' written notice to Licensee.

18. *Material Breach.* The parties agree that the happening of any of the following events shall constitute a material breach of this License and violate the essence of Licensee's obligations, and, without prejudice to any of its other rights or remedies at law or in equity, Licensor at its election, may terminate this License upon the happening of any of the following events:

(a) Licensee shall fail to maintain and operate the Restaurant in a good, clean, wholesome manner and in compliance with the standards prescribed by the McDonald's System;

(b) Licensee shall be adjudicated a bankrupt, become insolvent, or a receiver, whether

FILMED

MCDAT00026846

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

permanent or temporary, for all or substantially all of Licensee's property shall be appointed by any court, or Licensee shall make a general assignment for the benefit of his creditors; or a voluntary or involuntary petition under any bankruptcy law shall be filed with respect to Licensee and shall not be dismissed within thirty (30) days thereafter;

(c) Any service fee owing to Licensor is not paid within thirty (30) days after the date such payment is due;

(d) Any judgment or judgments aggregating in excess of $5,000 against Licensee or any federal, state or local tax lien in excess of $5,000 against Licensee's property shall remain unsatisfied or unbonded of record in excess of thirty (30) days;

(e) Licensee shall cause, suffer or permit (voluntarily or involuntarily) his right of possession as lessee or sublessee of the premises on which the Restaurant is located to be terminated prematurely for any cause whatever;

(f) Licensee shall acquire any interest in a business in violation of sub-paragraph 11 (a);

(g) Licensee shall duplicate the McDonald's System in violation of sub-paragraph 11 (c);

(h) Licensee shall make or cause a disclosure of any portion of the McDonald's System in violation of sub-paragraph 11 (d) or shall make or cause a disclosure of part of the McDonald's System business manuals.

(i) Licensee shall violate sub-paragraph 11 (e) by use of any name, trademark, service mark, or other intellectual property right of McDonald's exceeding the restrictions of said paragraph 11.

(j) Licensee shall knowingly sell food or beverage products other than those designated by Licensor or which fail to conform to McDonald's System specifications for those products, or which are not prepared in accordance with the methods prescribed by Licensor, or fail to sell products designated by Licensor.

(k) Any assignment or other transfer of any interest of the Licensee in this License shall occur in violation of sub-paragraph 1 (b) or paragraph 15 herein.

(l) Licensee shall deny the Licensor the right to inspect the Restaurant at reasonable times.

(m) Licensee shall fail to or make repeated delays in the prompt payment of undisputed invoices from his suppliers or in the remittance of rent and services fees as required in his Lease and License.

19. *Other Breaches.* If Licensee fails in the performance of any of the terms and conditions of this License (other than performance of the terms and conditions listed in paragraph 18), he shall be guilty of a breach of this License which shall not (except in the case of repeated breaches of the same or of different terms and conditions of the License) constitute grounds for termination of the License. Licensor shall have the right to seek judicial enforcement of its rights and remedies including and not by way of limitation, injunctive relief, damages, or specific performance. Notwithstanding any of the provisions of this paragraph 19, any uncured breach of the terms of this License (whether of paragraph 18 or 19) shall be sufficient reason for Licensor to withhold approval of its consent to any assignment or transfer of Licensee's interest in the License provided for by this Agreement.

20. *Effect of Termination.*

(a) In the event of any material breach of this License, Licensor shall have an immediate right to enter and take possession of the Restaurant in order to maintain continuous operation of the Restaurant, to provide for orderly change of management and disposition of personal property, and to otherwise protect Licensor's interest.

(b) Upon termination of this License due to any breach or breaches, Licensee shall not, without the prior written consent of Licensor, remove any furniture, fixtures, signs, equipment or other property or leasehold improvements from the premises either prior to or for a period of thirty

-9-

MCDAT00026847

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

days following termination, Licensee shall have the option for thirty (30) days following such

termination to purchase Licensee's furniture, fixtures, signs, equipment, leasehold improvements and other property or any portion thereof for a sum equal to the fair market value of such property. In the event of such a termination, there shall be no payment by Licensor for "good will" or other intangible assets of Licensee.

(c) Upon termination of this License due to the expiration of its term or as a result of any eminent domain proceedings affecting the premises upon which the Restaurant is situated, Licensee shall not remove any furniture, fixtures, signs, equipment and other property or leasehold improvements within sixty (60) days prior to the date specified for termination or the date specified for takeover by any public authority. Licensor shall, upon written notice at least thirty days prior to such date of termination of Licensor's intention to purchase said property, have the option to purchase Licensee's furniture, fixtures, signs, equipment and other chattels or any portion thereof for a sum equal to the fair market value of such physical property. In the event of such a termination, there shall be no payment by Licensor for "good will" or other intangible assets of Licensee.

(d) Upon termination or expiration of the License, Licensee shall forthwith return to Licensor the business manuals furnished to him, together with all other material containing trade secrets, operating instructions or business practices; discontinue the use of the McDonald's System and its associated trade names, service marks and trademarks or the use of any and all signs and printed goods bearing such names and marks, or any reference to them; not disclose, reveal or publish all or any portion of the McDonald's System; and Licensee shall not thereafter use any trade name, service mark or trademark similar to or likely to be confused with those of Licensor.

21. *Effect of Waivers.* No waiver by Licensor or any breach or a series of breaches of this License shall constitute a waiver of any subsequent breach or waiver of the terms of this License.

22. *Notices.* Any notice hereunder shall be in writing and shall be delivered by personal service or by United States certified or registered mail, with postage prepaid, addressed to Licensee at the Restaurant or to Licensor at _____ 1 McDonald's Plaza _____

Oak Brook, IL   60521 _____.

Either party, by a similar written notice, may change the address to which notices shall be sent.

23. *Cost of Enforcement.* If Licensor institutes any action at law or in equity against Licensee to secure or protect Licensor's rights under or to enforce the terms of this License, in addition to any judgment entered in its favor, Licensor shall be entitled to recover such reasonable attorney's fees as may be allowed by the court together with court costs and expenses of litigation.

24. *Indemnification.* If Licensor shall be subject to any claim, demand or penalty or become a party to any suit or other judicial or administrative proceeding by reason of any claimed act or omission by Licensee, his employees or agents, or by reason of any act occurring on the Restaurant premises, or by reason of an omission with respect to the business or operation of the Restaurant, Licensee shall indemnify and hold Licensor harmless against all judgments, settlements, penalties, and expenses, including attorneys' fees, court costs and other expenses of litigation or administrative proceeding, incurred by or imposed on Licensor in connection with the investigation or defense relating to such claim or litigation or administrative proceeding and, at the election of Licensor, Licensee shall also defend Licensor.

25. *Construction and Severability.* All references in this License to the singular shall include the plural where applicable, and all references to the masculine shall include the feminine and vice-versa. Either reference shall include the feminine. If any part of this License for any reason shall be declared invalid, such decision shall not affect the validity of any remaining portion, which shall remain in full force and effect. In the event that any material provision of this License shall be stricken or declared invalid, Licensor reserves the right to terminate this License.

-10-

MCDAT00026848

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

26. *Scope and Modification of License.* This License (including any appendices hereto) constitutes the entire agreement between the parties and supersedes all prior and contemporaneous, oral or written, agreements or understandings of the parties. No interpretation, change, termination or waiver of any of the provisions hereof shall be binding upon Licensor unless in writing signed by an officer of Licensor or its Licensing Director. No modification, waiver, termination, rescission, discharge or cancellation of this License shall affect the right of any party hereto to enforce any claim or right hereunder, whether or not liquidated, which occurred prior to the date of such modification, waiver, termination, rescission, discharge or cancellation.

27. *Governing Laws.* The terms and provisions of this License shall be interpreted in accordance with and governed by the laws of the State of Illinois.

28. *Acknowledgement.* Licensee acknowledges that:

(a) The term of this License is for a single twenty (20) year term with no promise or representation as to the renewal of this License or the grant of a new License;

(b) Licensee hereby represents that he has received a copy of this License and has had an opportunity to consult with his attorney with respect thereto at least five (5) days prior to his execution thereof;

(c) No representation has been made by Licensor as to the future profitability of the Restaurant;

(d) Prior to the execution of this License, Licensee has worked at a McDonald's restaurant, has had ample opportunity to contact existing licensee's of Licensor and to investigate all representations made by Licensor relating to the McDonald's System;

(e) That this License establishes a Restaurant at the location specified in sub-paragraph 2 (a) (i) only and that no "exclusive," "protected" or other territorial rights in the contiguous market area of such Restaurant is hereby granted or inferred;

(f) That this License supersedes any and all other agreements, representations, respecting the Restaurant and contains all the terms, conditions, and obligations of the parties with respect to the grant of this License;

(g) That McDonald's is the sole owner of the trademarks, trade names, service marks and good will associated therewith, and Licensee acquires no right, title, or interest in those names and marks other than the right to use them only in the manner and to the extent prescribed and approved by Licensor.

MCDAT00026849

-11-

FILMED

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

IN WITNESS WHEREOF, the parties hereto set their hands and seals, in duplicate, the day and year in this instrument first above written.

McDONALD'S SYSTEM, INC.

By _____
     Licensing Director

Licensee
RAY EDDY

_____
J. M. EDDY

Prepared By _____

FILMED

MCDAT000026850

# EXHIBIT 16

## FRANCHISE AGREEMENT

**THIS FRANCHISE AGREEMENT** ("Franchise") made this 13th day of February, 1998, for the operation of a McDonald's restaurant located at 2611 West Harrison, OLYMPIA, WASHINGTON (the "Restaurant") by and between:

### McDONALD'S CORPORATION,

a Delaware corporation,

("McDonald's")

and

Rodger L. Berryman

Laurie Berryman

(collectively "Franchisee")

for the purpose of granting the Franchisee the rights necessary to operate the Restaurant.

In consideration of the mutual rights and obligations contained herein McDonald's and Franchisee agree as follows:

1. *Nature and Scope of Franchise*.

(a) McDonald's has developed and operates a restaurant system ("McDonald's System"). The McDonald's System is a comprehensive system for the ongoing development, operation and maintenance of McDonald's restaurant locations which have been selected and developed by McDonald's for the retailing of a limited menu of uniform and quality food products, emphasizing prompt and courteous service in a clean, wholesome atmosphere which is intended to be attractive to children and families and includes proprietary rights in certain valuable trade names, service marks and trademarks, including the trade names "McDonald's" and "McDonald's Hamburgers," designs and color schemes for restaurant buildings, signs, equipment layouts, formulas and specifications for certain food products, methods of inventory and operation control, bookkeeping and accounting, and manuals covering business practices and policies. The McDonald's System is operated and is advertised widely within the United States of America and in certain foreign countries.

(b) McDonald's holds the right to authorize the adoption and use of the McDonald's System at the Restaurant. The rights granted to the Franchisee to operate the Restaurant are set forth in this Franchise, including the Operator's Lease ("Lease") which is attached hereto as Exhibit A, incorporated herein and hereby made a part hereof.

(c) The foundation of the McDonald's System and the essence of this Franchise is the adherence by Franchisee to standards and policies of McDonald's providing for the uniform operation of all McDonald's restaurants within the McDonald's System including, but not limited to, serving only designated food and beverage products; the use of only prescribed equipment and building layout and designs; strict adherence to designated food and beverage specifications and to McDonald's prescribed standards of Quality, Service and Cleanliness in the Restaurant operation. Compliance by Franchisee with the foregoing standards and policies in conjunction with the McDonald's trademarks and service marks provides the basis for the valuable good will and wide family acceptance of the McDonald's System. Moreover, the establishment and maintenance of a close personal working relationship with McDonald's in the conduct of Franchisee's McDonald's restaurant business, Franchisee's accountability for performance of the obligations contained in this Franchise, and Franchisee's adherence to the tenets of the McDonald's System constitute the essence of this Franchise.

(d) The provisions of this Franchise shall be interpreted to give effect to the intent of the parties stated in this paragraph 1 so that the Restaurant shall be operated in conformity to the McDonald's System through strict adherence to McDonald's standards and policies as they exist now and as they may be from time to time modified.

(e) Franchisee acknowledges Franchisee's understanding of McDonald's basic business policy that McDonald's will grant franchises only to those individuals who live in the locality of their McDonald's restaurant, actually

**McD-WACID-000365**

## CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

own the entire equity interest in the business of the Restaurant and its profits, and who will work full-time at their McDonald's restaurant business. Franchisee represents, warrants, and agrees that Franchisee actually owns the complete equity interest in this Franchise and the profits from the operation of the Restaurant, and that Franchisee shall maintain such interest during the term of this Franchise except only as otherwise permitted pursuant to the terms and conditions of this Franchise. Franchisee agrees to furnish McDonald's with such evidence as McDonald's may request, from time to time, for the purpose of assuring McDonald's that Franchisee's interest remains as represented herein.

     (f)   Franchisee agrees to pay to McDonald's all required payments under this Franchise, including, without limitation, the payments set forth in paragraphs 8 and 9 herein and paragraph 3.01 of the Lease. All payments hereby required constitute a single financial arrangement between Franchisee and McDonald's which, taken as a whole and without regard to any designation or descriptions, reflect the value of the authorization being made available to the Franchisee by McDonald's in this Franchise and the services rendered by McDonald's during the term hereof.

    2.   ***Franchise Grant and Term***.

     (a)   McDonald's grants to Franchisee for the following stated term the right, license, and privilege:

       (i)   to adopt and use the McDonald's System at the Restaurant;

       (ii)   to advertise to the public that Franchisee is a franchisee of McDonald's;

       (iii)   to adopt and use, but only in connection with the sale of those food and beverage products which have been designated by McDonald's at the Restaurant, the trade names, trademarks and service marks which McDonald's shall designate, from time to time, to be part of the McDonald's System; and

       (iv)   to occupy the Restaurant as provided herein.

       The rights granted under this Franchise are limited to the Restaurant's location only.

     (b)   The term of this Franchise shall begin on February 13, 1998 and end on February 12, 2018, unless terminated prior thereto pursuant to the provisions hereof.

    3.   ***General Services of McDonald's***. McDonald's shall advise and consult with Franchisee periodically in connection with the operation of the Restaurant and also, upon Franchisee's request, at other reasonable times. McDonald's shall communicate to Franchisee its know-how, new developments, techniques and improvements in areas of restaurant management, food preparation, and service which are pertinent to the operation of a restaurant using the McDonald's System. The communications shall be accomplished by visits by Operations Consultants, printed and filmed reports, seminars, and newsletter mailings. McDonald's shall also make available to Franchisee all additional services, facilities, rights and privileges relating to the operation of the Restaurant which McDonald's makes generally available, from time to time, to all its franchisees operating McDonald's restaurants.

    4.   ***Manuals***. McDonald's shall provide Franchisee with the business manuals prepared by McDonald's for use by franchisees of McDonald's restaurants similar to the Restaurant. The business manuals contain detailed information including: (a) required operations procedures; (b) methods of inventory control; (c) bookkeeping and accounting procedures; (d) business practices and policies; and (e) other management and advertising policies. Franchisee agrees to promptly adopt and use exclusively the formulas, methods and policies contained in the business manuals, now and as they may be modified by McDonald's from time to time. Franchisee acknowledges that McDonald's is the owner of all proprietary rights in and to the McDonald's System and that the information revealed in the business manuals, in their entirety, constitute confidential trade secrets. Without the prior written consent of McDonald's, Franchisee shall not disclose the contents of the business manuals to any person, except employees of Franchisee for purposes related solely to the operation of the Restaurant, nor shall Franchisee reprint or reproduce the manuals in whole or in part for any purpose except in connection with instruction of employees in the operation of the Restaurant. Such manuals, as modified by McDonald's from time to time, and the policies contained therein, are incorporated in this Franchise by reference.

    5.   ***Advertising***. McDonald's employs both public relations and advertising specialists who formulate and carry out national and local advertising programs for the McDonald's System.

       Franchisee shall use only advertising and promotional materials and programs provided by McDonald's or approved in advance, in writing, by McDonald's. Neither the approval by McDonald's of Franchisee's advertising and

**McD-WACID-000366**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

MCDAT00004881

promotional material nor the providing of such material by McDonald's to Franchisee shall, directly or indirectly, require McDonald's to pay for such advertising or promotion.

Franchisee shall expend during each calendar year for advertising and promotion of the Restaurant to the general public an amount which is not less than four percent (4%) of Gross Sales (as that term is defined in Paragraph 7) for such year. Expenditures by Franchisee to national and regional cooperative advertising and promotion of the McDonald's System, or to a group of McDonald's restaurants which includes the Restaurant, shall be a credit against the required minimum expenditures for advertising and promotion to the general public.

6. *Training*. McDonald's shall make available to Franchisee the services of Hamburger University, the international training center for the McDonald's System. Franchisee acknowledges the importance of quality of business operation among all restaurants in the McDonald's System and agrees to enroll Franchisee and Franchisee's managers, present and future, at Hamburger University or at such other training center as may be designated by McDonald's from time to time. McDonald's shall bear the cost of maintaining Hamburger University and any other training centers, including the overhead costs of training, staff salaries, materials and all technical training tools and agrees to provide to Franchisee both basic and advanced instruction for the operation of a McDonald's System restaurant. Franchisee shall pay all traveling, living, compensation or other expenses incurred by Franchisee and Franchisee's employees in connection with attendance at Hamburger University or such other training centers.

7. *Gross Sales*. For the purposes of this Franchise, the term "Gross Sales" shall mean all revenues from sales of the Franchisee based upon all business conducted upon or from the Restaurant, whether such sales be evidenced by check, cash, credit, charge account, exchange or otherwise, and shall include, but not be limited to, the amounts received from the sale of goods, wares and merchandise, including sales of food, beverages and tangible property of every kind and nature, promotional or otherwise and for services performed from or at the Restaurant, together with the amount of all orders taken or received at the Restaurant, whether such orders be filled from the Restaurant or elsewhere. Gross Sales shall not include sales of merchandise for which cash has been refunded, provided that such sales shall have previously been included in Gross Sales. There shall be deducted from Gross Sales the price of merchandise returned by customers for exchange, provided that such returned merchandise shall have been previously included in Gross Sales, and provided that the sales price of merchandise delivered to the customer in exchange shall be included in Gross Sales. Gross Sales shall not include the amount of any sales tax imposed by any federal, state, municipal or other governmental authority directly on sales and collected from customers, provided that the amount thereof is added to the selling price or absorbed therein, and actually paid by the Franchisee to such governmental authority. Each charge or sale upon credit shall be treated as a sale for the full price in the month during which such charge or sale shall be made, irrespective of the time when the Franchisee shall receive payment (whether full or partial) therefor.

8. (a) *Service Fee*. Franchisee shall pay a monthly service fee on or before the 10th day of the following month in an amount equal to four percent (4.0%) of the Gross Sales of the Restaurant for the preceding month immediately ended.

(b) *Method of Payment*. Franchisee shall at all times participate in the McDonald's automatic debit/credit transfer program as specified by McDonald's from time to time (currently called the Pre-Authorized Licensee Payment System (PAL$ QUICK McDONALD'S)) for the payment of all amounts due McDonald's pursuant to this Franchise. Franchisee shall execute and deliver to McDonald's such documents and instruments as may be necessary to establish and maintain said automatic debit/credit transfer program.

(c) *Interest on Delinquencies*. In the event that the Franchisee is past due on the payment of any amount due McDonald's, under this Franchise, including accrued interest, the Franchisee shall be required, to the extent permitted by law, to pay interest on the past due amount to McDonald's for the period beginning with the original due date for payment to the date of actual payment at an annual rate equal to the highest rate allowed by law or if there is no maximum rate permitted by law, then 15%. Such interest will be calculated on the basis of monthly compounding and the actual number of days elapsed divided by 365.

McD-WACID-000367

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00004882

9.    *Initial Fee*.  Franchisee acknowledges that:  (a) the initial grant of this Franchise constitutes the sole consideration for the payment of an Initial Fee of Forty-Five Thousand Dollars ($45,000.00) paid by Franchisee to McDonald's; and (b) the fee has been earned by McDonald's.

10.    *Reports*.  On or before 11:00 a.m. Central Standard Time on the first business day of each month, Franchisee shall render, in a manner specified by McDonald's, a statement, in such form as McDonald's shall reasonably require from time to time, of all receipts from the operation of the Restaurant for the preceding month immediately ended. On or before the twenty-fifth (25th) day of each month Franchisee shall submit to McDonald's an operating statement and a statistical report for the previous month in form satisfactory to McDonald's.  Franchisee shall keep and preserve full and complete records of Gross Sales for at least three years in a manner and form satisfactory to McDonald's and shall also deliver such additional financial, operating and other information and reports as McDonald's may reasonably request on the forms and in the manner prescribed by McDonald's.  Franchisee further agrees to submit within ninety (90) days following the close of each fiscal year of the Restaurant's operation, a profit and loss statement covering operations during such fiscal year and a balance sheet taken as of the close of such fiscal year, all prepared in accordance with generally accepted accounting principles.  The profit and loss statement and the balance sheet shall, if McDonald's shall request certification, be certified by a certified public accountant.  Franchisee shall at Franchisee's expense cause Franchisee's public accountant and certified public accountant, if any, to consult with McDonald's concerning such statement and balance sheet.  The original of each such report required by this paragraph 10 shall be mailed to McDonald's at the address indicated in paragraph 22 herein.

McDonald's shall have the right to inspect and/or audit Franchisee's accounts, books, records and tax returns at all reasonable times to insure that Franchisee is complying with the terms of this Franchise.  If such inspection discloses that Gross Sales actually exceeded the amount reported by Franchisee as Gross Sales by an amount equal to two percent (2%) or more of Gross Sales originally reported to McDonald's, Franchisee shall bear the cost of such inspection and audit.

11.    *Restrictions*.  Franchisee agrees and covenants as follows:

(a)    During the term of this Franchise, Franchisee shall not, without the prior written consent of McDonald's, directly or indirectly, engage in, acquire any financial or beneficial interest (including interests in corporations, partnerships or trusts, unincorporated associations and joint ventures) in, or become a landlord for any restaurant business, which is similar to the Restaurant.

(b)    Franchisee shall not, for a period of 18 months after termination of this Franchise for any reason or the sale of the Restaurant, directly or indirectly, engage in or acquire any financial or beneficial interest (including any interest in corporations, partnerships or trusts, unincorporated associations and joint ventures) in, or become a landlord of any restaurant business which is similar to the Restaurant within a ten-mile radius of the Restaurant.

(c)    Franchisee shall not appropriate, use, or duplicate the McDonald's System, or any portion thereof, for use at any other self-service, carry-out or other similar restaurant business.

(d)    Franchisee shall not disclose or reveal any portion of the McDonald's System to a non-franchisee other than to Franchisee's Restaurant employees as an incident of their training.

(e)    Franchisee shall acquire no right to use, or to license the use of, any name, mark or other intellectual property right granted or to be granted herein, except in connection with the operation of the Restaurant.

The restrictions contained in paragraphs 11(a) and (b) herein shall not apply to ownership of less than two percent (2%) of the shares of a company whose shares are listed and traded on a national or regional securities exchange.

12.    *Compliance with Entire System*.  Franchisee acknowledges that every component of the McDonald's System is important to McDonald's and to the operation of the Restaurant as a McDonald's restaurant, including a designated menu of food and beverage products; uniformity of food specifications, preparation methods, quality and appearance; and uniformity of facilities and service.

**McD-WACID-000368**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00004883

McDonald's shall have the right to inspect the Restaurant at all reasonable times to ensure that Franchisee's operation thereof is in compliance with the standards and policies of the McDonald's System.

Franchisee shall comply with the entire McDonald's System, including, but not limited to, the following:

(a)    Operate the Restaurant in a clean, wholesome manner in compliance with prescribed standards of Quality, Service, and Cleanliness; comply with all business policies, practices and procedures imposed by McDonald's; serve at the Restaurant only those food and beverage products now or hereafter designated by McDonald's; and maintain the building, equipment, signage, seating and decor and parking area, in a good, clean, wholesome condition and repair, and well lighted and in compliance with designated standards as may be prescribed from time to time by McDonald's;

(b)    Purchase kitchen fixtures, lighting and other equipment, seating, and signs in accordance with the equipment specifications and layout initially designated by McDonald's, and, promptly after notice from McDonald's that the Restaurant premises are ready for occupancy, cause the installation thereof;

(c)    Keep the Restaurant constructed and equipped in accordance with the building blueprints and equipment layout plans that are standard in the McDonald's System or as such blueprints and plans may be reasonably changed from time to time by McDonald's;

(d)    Franchisee shall not, without the prior written consent of McDonald's: (i) make any building design conversion, or (ii) make any alterations, conversions, or additions to the building, equipment or parking area;

(e)    Make repairs or replacements required because of damage, wear and tear, or in order to maintain the Restaurant building and parking area in good condition and in conformity to blueprints and plans;

(f)    Where parking is provided, maintain the parking area for the exclusive use of Restaurant customers;

(g)    Operate the Restaurant seven days per week throughout the year and at least during the hours from 7:00 a.m. to 11:00 p.m., or such other hours as may from time to time be prescribed by McDonald's (except when the Restaurant is untenantable as a result of fire or other casualty), maintain sufficient supplies of food and paper products, and employ adequate personnel so as to operate the Restaurant at its maximum capacity and efficiency;

(h)    Cause all employees of Franchisee, while working in the Restaurant, to: (i) wear uniforms of such color, design and other specifications as McDonald's may designate from time to time, (ii) present a neat and clean appearance, and (iii) render competent and courteous service to Restaurant customers;

(i)    In the dispensing and sale of food products: (i) use only containers, cartons, bags, napkins and other paper goods and packaging bearing the approved trademarks and which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; (ii) use only those flavorings, garnishments and food and beverage ingredients which meet the McDonald's System specifications and quality standards which McDonald's may designate from time to time; and (iii) to employ only those methods of food handling and preparation which McDonald's may designate from time to time;

(j)    To make prompt payment in accordance with the terms of invoices rendered to Franchisee on Franchisee's purchase of fixtures, signs, equipment and food and paper supplies; and

(k)    At Franchisee's own expense, comply with all federal, state and local laws, ordinances and regulations affecting the operation of the Restaurant.

13.    *Best Efforts.*  Franchisee shall diligently and fully exploit the rights granted in this Franchise by personally devoting full time and best efforts and, in case more than one individual has executed this Franchise as the Franchisee, then Rodger L. Berryman and Laurie Berryman shall personally devote full time and best efforts to the operation of the Restaurant.  Franchisee shall keep free from conflicting enterprises or any other activities which would be detrimental to or interfere with the business of the Restaurant.

14.    *Interference with Employment Relations of Others.*  During the term of this Franchise, Franchisee shall not employ or seek to employ any person who is at the time employed by McDonald's, any of its subsidiaries, or by any person who is at the time operating a McDonald's restaurant or otherwise induce, directly or indirectly, such person to leave such employment.  This paragraph 14 shall not be violated if such person has left the employ of any of the foregoing parties for a period in excess of six months.

McD-WACID-000369

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

15.  **Assignment.**  Without the prior written consent of McDonald's, Franchisee's interest in this Franchise shall not be assigned or otherwise transferred in whole or in part (whether voluntarily or by operation of law) directly, indirectly, or contingently, and then only in accordance with the terms of this paragraph 15.

(a)  Death or Permanent Incapacity of Franchisee.  Upon the death or permanent incapacity of Franchisee, the interest of Franchisee in this Franchise may be assigned either pursuant to the terms of sub-paragraph (d) herein or to one or more of the following persons:  Franchisee's spouse, heirs, or nearest relatives by blood or marriage, subject to the following conditions:  (i) if, in the sole discretion of McDonald's, such person shall be capable of conducting the Restaurant business in accordance with the terms and conditions of this Franchise, and (ii) if such person shall also execute an agreement by which the person personally assumes full and unconditional liability for and agrees to perform all the terms and conditions of this Franchise to the same extent as the original Franchisee.  If, in McDonald's sole discretion, such person cannot devote full time and best efforts to the operation of the Restaurant or lacks the capacity to operate the Restaurant in accordance with this Franchise, McDonald's shall have an option to operate and/or manage the Restaurant for the account of Franchisee or of Franchisee's estate until the deceased or incapacitated Franchisee's interest is transferred to another party acceptable to McDonald's in accordance with the terms and conditions of this Franchise.  However, in no event shall such McDonald's operation and management of the Restaurant continue for a period in excess of twelve (12) full calendar months without the consent of Franchisee or Franchisee's estate.  In the event that McDonald's so operates and/or manages the Restaurant, McDonald's shall make a complete account to and return the net income from such operation to the Franchisee or to Franchisee's estate, less a reasonable management fee and expenses.  If the disposition of the Restaurant to a party acceptable to McDonald's has not taken place within twelve (12) months from the date that McDonald's has commenced the operation or management of the Restaurant on behalf of the deceased or incapacitated Franchisee, then, in that event McDonald's shall have the option to purchase the Restaurant at fair market value for cash or its common stock at its option.

(b)  Assignment to Franchisee's Corporation.  McDonald's shall, upon Franchisee's compliance with such requirements as may from time to time be prescribed by McDonald's, including a Stockholders Agreement in the form prescribed by McDonald's, consent to an assignment to a corporation whose shares are wholly owned and controlled by Franchisee.  The corporate name of the corporation shall not include any of the names or trademarks granted by this Franchise.  Any subsequent assignment or transfer, either voluntarily or by operation of law, of all or any part of said shares shall be made in compliance with the terms and conditions set forth in sub-paragraph (a) and (d) herein.

(c)  First Option to Purchase.  Franchisee or Franchisee's representative shall at least 20 days prior to the proposed effective date give McDonald's written notice of intent to sell or otherwise transfer this Franchise pursuant to sub-paragraph (d) of this paragraph 15.  The notice shall set forth the name and address of the proposed purchaser and all the terms and conditions of any offer.  McDonald's shall have the first option to purchase the Restaurant by giving written notice to Franchisee of its intention to purchase on the same terms as the offer within ten (10) days following McDonald's receipt of such notice.  However, if McDonald's fails to exercise its option and the Restaurant is not subsequently sold to the proposed purchaser for any reason, McDonald's shall continue to have, upon the same conditions, a first option to purchase the Restaurant upon the terms and conditions of any subsequent offer.

(d)  Other Assignment.  In addition to any assignments or contingent assignments contemplated by the terms of sub-paragraphs (a) and (b) of this paragraph 15, Franchisee shall not sell, transfer or assign this Franchise to any person or persons without McDonald's prior written consent.  Such consent shall not be arbitrarily withheld.

In determining whether to grant or to withhold such consent, McDonald's shall consider of each prospective transferee, by way of illustration, the following:  (i) work experience and aptitude, (ii) financial background, (iii) character, (iv) ability to personally devote full time and best efforts to managing the Restaurant, (v) residence in the locality of the Restaurant, (vi) equity interest in the Restaurant, (vii) conflicting interests, and (viii) such other criteria and conditions as McDonald's shall then apply in the case of an application for a new franchise to operate a McDonald's restaurant.  McDonald's consent shall also be conditioned each upon such transferee's execution of an agreement by which transferee personally assumes full and unconditional liability for and agrees to perform from the date of such transfer all

**McD-WACID-000370**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00004885

obligations, covenants and agreements contained in this Franchise to the same extent as if transferee had been an original party to this Franchise. Franchisee-transferor shall continue to remain personally liable for all affirmative obligations, covenants and agreements contained herein for the full term of this Franchise or for such shorter period as McDonald's may, in its sole discretion, determine. Upon each assignment or other transfer of this Franchise to any person or persons under the terms and conditions of this sub-paragraph 15(d), the percentage service fee charge owing to McDonald's after the date of such assignment or transfer shall be automatically adjusted to the then prevailing percentage service fee charge required under new Franchises issued by McDonald's for similar McDonald's restaurants at the time of such assignment or transfer.

16.    *Franchisee not an Agent of McDonald's*. Franchisee shall have no authority, express or implied, to act as agent of McDonald's or any of its affiliates for any purpose. Franchisee is, and shall remain, an independent contractor responsible for all obligations and liabilities of, and for all loss or damage to, the Restaurant and its business, including any personal property, equipment, fixtures or real property connected therewith and for all claims or demands based on damage or destruction of property or based on injury, illness or death of any person or persons, directly or indirectly, resulting from the operation of the Restaurant. Further, Franchisee and McDonald's are not and do not intend to be partners, associates, or joint employers in any way and McDonald's shall not be construed to be jointly liable for any acts or omissions of Franchisee under any circumstances.

17.    *Insurance*. Franchisee shall, upon taking possession of the Restaurant, acquire and maintain in effect such insurance with such coverages as may be required by the terms of any lease of the Restaurant premises to McDonald's, and in any event, Franchisee shall acquire and maintain in effect not less than the following coverages in the following minimum amounts:

(a)    Worker's Compensation insurance prescribed by law in the state in which the Restaurant is located and Employer's Liability Insurance with $100,000 minimum limit. If the state in which the Restaurant is located allows the option of not carrying Worker's Compensation Insurance, and Franchisee chooses to exercise that option, Franchisee shall nonetheless carry and maintain other insurance with limits at least equal to those established by the state's Worker's Compensation law or as may be approved by McDonald's.

(b)    Comprehensive general liability insurance in a form approved by McDonald's with a combined single limit of $5,000,000.00 for Bodily Injury and Property Damage, per occurrence.

(c)    All such insurance as may be required under the Lease.

All insurance policies required to be carried hereunder shall name McDonald's and any party designated by McDonald's as additional insureds, as their interests may appear in this Franchise. All policies shall be effective on or prior to the date Franchisee is given possession of the Restaurant premises for the purpose of installing equipment or opening the Restaurant, whichever occurs first, and evidence of payment of premiums and duplicate copies of policies of the insurance required herein shall be delivered to McDonald's at least thirty (30) days prior to the date that Franchisee opens for business and/or thirty (30) days prior to the expiration dates of an existing policy of insurance. All policies of insurance shall include a provision prohibiting cancellations or material changes to the policy thereof until thirty (30) days written notice has been given to McDonald's.

In the event Franchisee shall fail to obtain the insurance required herein, McDonald's may, but need not, purchase said insurance, adding the premiums paid to Franchisee's monthly rent. (Franchisee may authorize McDonald's to purchase and to administer the required minimum insurance on Franchisee's behalf. However, McDonald's by placement of the required minimum insurance, assumes no premium expense nor guarantees any losses sustained). McDonald's may relieve itself of all obligations with respect to the administration of such required insurance coverage by giving ten (10) days written notice to Franchisee.

All insurance shall be placed with a reputable insurance company licensed to do business in the state in which the Restaurant is located and having a Financial Size Category of XV and Policyholders Rating of "A+" or "A" (Excellent) as assigned by Alfred M. Best and Company, Inc.

McD-WACID-000371

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

18.   *Material Breach.*   The parties agree that the happening of any of the following events shall constitute a material breach of this Franchise and violate the essence of Franchisee's obligations, and, without prejudice to any of its other rights or remedies at law or in equity, McDonald's at its election, may terminate this Franchise upon the happening of any of the following events:

(a)   Franchisee shall fail to maintain and operate the Restaurant in a good, clean, wholesome manner and in compliance with the standards prescribed by the McDonald's System;

(b)   Franchisee shall be adjudicated a bankrupt, become insolvent, or a receiver, whether permanent or temporary, for all or substantially all of Franchisee's property, shall be appointed by any court, or Franchisee shall make a general assignment for the benefit of creditors, or a voluntary or involuntary petition under any bankruptcy law shall be filed with respect to Franchisee and shall not be dismissed within thirty (30) days thereafter;

(c)   Any payment owing to McDonald's is not paid within thirty (30) days after the date such payment is due;

(d)   Any judgment or judgments aggregating in excess of $5,000.00 against Franchisee or any lien in excess of $5,000.00 against Franchisee's property shall remain unsatisfied or unbonded of record in excess of thirty (30) days;

(e)   Franchisee shall cause, suffer or permit (voluntarily or involuntarily) Franchisee's right of possession as lessee or sublessee of the premises on which the Restaurant is located to be terminated prematurely for any cause whatever;

(f)   Franchisee shall acquire any interest in a business in violation of sub-paragraph 11(a);

(g)   Franchisee shall duplicate the McDonald's System in violation of sub-paragraph 11(c);

(h)   Franchisee shall make or cause a disclosure of any portion of the McDonald's System in violation of sub-paragraph 11(d) or shall make or cause a disclosure of part of the McDonald's System business manuals;

(i)   Franchisee shall violate sub-paragraph 11(e) by use of any name, trademark, service mark, or other intellectual property right of McDonald's exceeding the restrictions of said paragraph 11;

(j)   Franchisee shall knowingly sell food or beverage products other than those designated by McDonald's or which fail to conform to McDonald's System specifications for those products, or which are not prepared in accordance with the methods prescribed by McDonald's, or fail to sell products designated by McDonald's;

(k)   Any assignment or other transfer of any interest of the Franchisee in this Franchise shall occur in violation of sub-paragraph 15(d) herein;

(l)   Franchisee shall deny McDonald's the right to inspect the Restaurant at reasonable times;

(m)   Franchisee shall fail to make or make repeated delays in the prompt payment of undisputed invoices from suppliers or in the remittance of payments as required by this Franchise;

(n)   Franchisee makes any misrepresentations to McDonald's relating to the acquisition and/or ownership of this Franchise;

(o)   Franchisee engages in public conduct which reflects materially and unfavorably upon the operation of the Restaurant, the reputation of the System or the good will associated with the McDonald's trademarks; provided that engaging in legitimate political activity (including testifying, lobbying or otherwise attempting to influence legislation) shall not be grounds for termination;

(p)   Franchisee is convicted of, pleads guilty or no contest to a felony, or any other crime that is reasonably likely to adversely affect the System, the Restaurant or the good will associated with the McDonald's trademarks; or

(q)   Franchisee intentionally understates Gross Sales reported to McDonald's.

19.   *Other Breaches.*   If Franchisee fails in the performance of any of the terms and conditions of this Franchise (other than performance of the terms and conditions listed in paragraph 18), Franchisee shall be guilty of a breach of this Franchise which shall not (except in the case of repeated breaches of the same or of different terms and conditions of this Franchise) constitute grounds for termination of this Franchise. McDonald's shall have the right to seek judicial

McD-WACID-000372

CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

MCDAT00004887

enforcement of its rights and remedies, including, but not limited to, injunctive relief, damages, or specific performance. Notwithstanding any of the provisions of this paragraph 19, any uncured breach of the terms of this Franchise (whether of paragraph 18 or 19) shall be sufficient reason for McDonald's to withhold approval of its consent to any assignment or transfer of Franchisee's interest in this Franchise provided for herein.

20. *Effect of Termination*.

(a) In the event of any material breach of this Franchise, McDonald's shall have an immediate right to enter and take possession of the Restaurant in order to maintain continuous operation of the Restaurant, to provide for orderly change of management and disposition of personal property, and to otherwise protect McDonald's interest.

(b) Upon termination of this Franchise due to any breach or breaches, Franchisee shall not, without the prior written consent of McDonald's, remove any furniture, fixtures, signs, equipment or other property or leasehold improvements from the premises either prior to or for a period of thirty (30) days following such termination. McDonald's shall have the option for thirty (30) days following any such termination to purchase Franchisee's furniture, fixtures, signs, equipment, leasehold improvements and other property or any portion thereof for a sum equal to the fair market value of such property. In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(c) Upon termination of this Franchise due to the expiration of its term or as a result of any eminent domain proceedings affecting the premises upon which the Restaurant is situated, Franchisee shall not remove any furniture, fixtures, signs, equipment and other property or leasehold improvements within sixty (60) days prior to the date specified for termination or the date specified for takeover by any public authority. McDonald's shall, upon written notice at least thirty (30) days prior to such date of termination of McDonald's intention to purchase said property, have the option to purchase Franchisee's furniture, fixtures, signs, equipment and other chattels or any portion thereof for a sum equal to the fair market value of such physical property. In the event of such a termination, there shall be no payment by McDonald's for intangible assets of Franchisee.

(d) Upon termination or expiration of this Franchise, Franchisee shall forthwith return to McDonald's the business manuals furnished to Franchisee, together with all other material containing trade secrets, operating instructions or business practices; discontinue the use of the McDonald's System and its associated trade names, service marks and trademarks or the use of any and all signs and printed goods bearing such names and marks, or any reference to them; not disclose, reveal or publish all or any portion of the McDonald's System; and Franchisee shall not thereafter use any trade name, service mark or trademark similar to or likely to be confused with those of McDonald's.

21. *Effect of Waivers*. No waiver by McDonald's or any breach or a series of breaches of this Franchise shall constitute a waiver of any subsequent breach or waiver of the terms of this Franchise.

22. *Notices*. Any notice hereunder shall be in writing and shall be delivered by personal service or by United States certified or registered mail, with postage prepaid, addressed to Franchisee at the Restaurant or to McDonald's at **ONE McDONALD'S PLAZA, OAK BROOK, ILLINOIS 60523.** Either party, by a similar written notice, may change the address to which notices shall be sent.

23. *Cost of Enforcement*. If McDonald's institutes any action at law or in equity against Franchisee to secure or protect McDonald's rights under or to enforce the terms of this Franchise, in addition to any judgment entered in its favor, McDonald's shall be entitled to recover such reasonable attorneys' fees as may be allowed by the court together with court costs and expenses of litigation.

24. *Indemnification*. If McDonald's shall be subject to any claim, demand or penalty or become a party to any suit or other judicial or administrative proceeding by reason of any claimed act or omission by Franchisee, Franchisee's employees or agents, or by reason of any act occurring on the Restaurant premises, or by reason of an omission with respect to the business or operation of the Restaurant, Franchisee shall indemnify and hold McDonald's harmless against all judgments, settlements, penalties, and expenses, including attorneys' fees, court costs and other expenses of litigation or administrative proceeding, incurred by or imposed on McDonald's in connection with the investigation or defense relating

**McD-WACID-000373**

**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

to such claim or litigation or administrative proceeding and, at the election of McDonald's, Franchisee shall also defend McDonald's.

25. *Construction and Severability*. All references in this Franchise to the singular shall include the plural where applicable. If any part of this Franchise for any reason shall be declared invalid, such decision shall not affect the validity of any remaining portion, which shall remain in full force and effect. In the event that any material provision of this Franchise shall be stricken or declared invalid, McDonald's reserves the right to terminate this Franchise.

26. *Scope and Modification of Franchise*. This Franchise (including Exhibit A and any riders hereto) constitutes the entire agreement between the parties and supersedes all prior and contemporaneous, oral or written, agreements or understandings of the parties. No interpretation, change, termination or waiver of any of the provisions hereof shall be binding upon McDonald's unless in writing signed by an officer of McDonald's or its Franchising Director, and which is specifically identified as an amendment hereto. No modification, waiver, termination, rescission, discharge or cancellation of this Franchise shall affect the right of any party hereto to enforce any claim or right hereunder, whether or not liquidated, which occurred prior to the date of such modification, waiver, termination, rescission, discharge or cancellation.

27. *Governing Laws*. The terms and provisions of this Franchise shall be interpreted in accordance with and governed by the laws of the state of Illinois.

28. *Acknowledgment*. Franchisee acknowledges that:

(a)    The term of this Franchise is set forth in paragraph 2(b) hereof with no promise or representation as to the renewal of this Franchise or the grant of a new franchise;

(b)    Franchisee hereby represents that Franchisee has received a copy of this Franchise, has read and understands all obligations being undertaken and has had an opportunity to consult with Franchisee's attorney with respect thereto at least five (5) business days prior to execution;

(c)    No representation has been made by McDonald's as to the future profitability of the Restaurant;

(d)    Prior to the execution of this Franchise, Franchisee has worked at a McDonald's restaurant, has had ample opportunity to contact existing franchisees of McDonald's and to investigate all representations made by McDonald's relating to the McDonald's System;

(e)    This Franchise establishes the Restaurant at the location specified on page 1 hereof only and that no "exclusive," "protected" or other territorial rights in the contiguous market area of such Restaurant is hereby granted or inferred;

(f)    This Franchise supersedes any and all other agreements, representations, respecting the Restaurant and contains all the terms, conditions, and obligations of the parties with respect to the grant of this Franchise;

(g)    McDonald's is the sole owner of the trademarks, trade names, service marks and good will associated therewith, and Franchisee acquires no right, title, or interest in those names and marks other than the right to use them only in the manner and to the extent prescribed and approved by McDonald's;

(h)    No future franchise or offers of franchises for additional McDonald's restaurants, other than this Franchise for the Restaurant, have been promised to Franchisee and that any other franchise offer shall only be in writing, executed by an officer of McDonald's and specifically identified as a Franchise Agreement or Rewrite Commitment Letter;

(i)    Neither McDonald's nor anyone acting on its behalf has made any representations, inducements, promises, or agreements, orally or otherwise, respecting the subject matter of this Franchise, which is not embodied herein or set forth in the Uniform Franchise Offering Circular For Prospective Franchisees;

(j)    This Franchise is offered to Franchisee personally and to no others, and may not be accepted by any other person, partnership or corporation, or transferred by assignment, will or operation of law; and

(k)    The state of Washington has a statute, RCW 19.100.180 which may supersede the Franchise Agreement in the areas of termination and renewal of this Franchise. There may also be court decisions which may supersede the Franchise Agreement in the areas of termination and renewal of this Franchise.

McD-WACID-000374

CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)

CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER

In any arbitration involving a franchise purchased in Washington, the arbitration site shall be either in the state of Washington, or in a place mutually agreed upon at the time of arbitration, or as determined by the arbitrator.

In the event of a conflict of laws, the provisions of the Washington Franchise Investment Protection Act, Chapter 19.100 RCW shall prevail.

A release or waiver of rights executed by a franchisee shall not include rights under the Washington Franchise Investment Protection Act except when executed pursuant to a negotiated settlement after the agreement is in effect and where the parties are represented by independent counsel. Provisions such as those which unreasonably restrict or limit the statute of limitations period for claims under the Act, rights or remedies under the Act such as a right to a jury trial may not be enforceable.

Transfer fees are collectable to the extent that they reflect the franchisor's reasonable estimated or actual costs in effecting a transfer.

**IN WITNESS WHEREOF,** the parties hereto set their hands and seals, in duplicate, the day and year in this instrument first above written.

**McDONALD'S CORPORATION**

By: _John Baratta_
    John Baratta
    Department Director - Franchising

Prepared By: Rosemary Kane

_Rodger L. Berryman_ February 13, 1998
Rodger L. Berryman        Date

_Laurie Berryman_ February 13, 1998
Laurie Berryman           Date

**McD-WACID-000375**
**CONFIDENTIAL PURSUANT TO REVISED CODE OF WASHINGTON, c. 19.86 § 110(7)**

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

# EXHIBIT 17

## [FILED UNDER SEAL]

# EXHIBIT 18



**Date: May 14, 2015**
**Name and Address**

**Robin Brown**
**55 Sturbrdige Drive**
**Piscataway, NJ 08854**

Telephone – 732-354-8374

Email address – rlexus328@yahoo.com
Source: Ref: Robert Voyd
HTW: RED
Why McDonald's?

Location: Perth Amboy - Bridgewater - Somerset
Position:
Hours:
Pay:

Letter of release - cannot get a letter of release.
She got upset when asked about the letter.

Previous McDonald's Experience?
Valid Driver's License:          Transportation:
Authorized to work in US?
Bilingual?
Serv Safe Certified?
Education:
Background check – Do not ask

Visible body piercing or tattoos?
If man, facial hair?

Career Goals:
Experience –


Strengths:

**CONFIDENTIAL – SUBJECT TO**
**PROTECTIVE ORDER**